# United States Bankruptcy Court
## New Jersey

In re    **L'Occitane, Inc.**                    Case No. _____

                                       Debtor(s)          Chapter    **11** _____

# VERIFICATION OF CREDITOR MATRIX

I, the Regional Managing Director of the corporation named as the debtor in this case, hereby verify that the attached list of creditors

is true and correct to the best of my knowledge.

Date:    **January 26, 2021** _____        **/s/ Yann Tanini** _____

                                                **Yann Tanini**/**Regional Managing Director**
                                                Signer/Title

I, _____ **Mark E. Hall MH-9621** _____, counsel for the petitioner(s) in the above-styled bankruptcy action, declare that the attached Master Address List consisting of __**2**__ page(s) has been verified by comparison to Schedules D through H to be complete, to the best of my knowledge.  I further declare that the attached Master Address List can be relied upon by the Clerk of Court to provide notice to all creditors and parties in interest as related to me by the debtor(s) in the above-styled bankruptcy action until such time as any amendments may be made.

Date:    **January 26, 2021** _____        **/s/ Mark E. Hall** _____

                                                Signature of Attorney
                                                **Mark E. Hall MH-9621**
                                                **Fox Rothschild LLP**
                                                **49 Market Street**
                                                **Morristown, NJ 07960**
                                                **973-992-4800  Fax: 973-992-9125**



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| #0257-004865 Broughton Street Partn | | PO Box 742939 | | | Atlanta | GA | 30374-2939 | |
| #339475 GGP Ala Moana L.L. | | Ala Moana Center | | | Minneapolis | MN | 55486-0267 | |
| #S#10316177664 Fashion Centre Mall LLC | | PO Box 402792 | | | Atlanta | GA | 30384-2792 | |
| #S#10316180539 Westchester Mall, LLC | | PO Box 643095 | | | Pittsburgh | PA | 15264-3095 | |
| #S#10316180982 Boca Raton Trust | | PO Box 35470 | | | Newark | NJ | 07193 | |
| #S#10316185571 Fashion Valley Mall LLC | | PO Box 53271 | | | Los Angeles | CA | 90074-3271 | |
| #S#10316188139 Mall @ Chestnut Hill LLC | | PO Box 643748 | | | Pittsburgh | PA | 15264-3748 | |
| #S#10316188602 Sdg Fashion Mall, L.P | | 2627 Momentum Place | | | Chicago | IL | 60689-5326 | |
| #S#10316190394 SPG Center, LLC | | File No. 57331 | | | Los Angeles | CA | 90074-7331 | |
| #S#10316191117 Southpark Mall, LP | | PO Box 409276 | | | Atlanta | GA | 30384-9276 | |
| #S#10316191438 King Of Prussia Asso | | PO Box 829412 | | | Philadelphia | PA | 19182-9412 | |
| #S#10316197452 The Retail Property Trust | | PO Box 35467 | | | Newark | NJ | 07193 | |
| #S#10316197911 Bellwether Property of Massachusetts LP | | PO Box 35460 | | | Newark | NJ | 07193 | |
| #S#10316199227 The Domain Mall, LLC | | PO Box 406597 | | | Atlanta | GA | 30384-6597 | |
| #S#10316200140 Stoneridge Property LLC | | PO Box 404559 | | | Atlanta | GA | 30384-4559 | |
| #S#10316204606 Riverside Square LP | | PO Box 403258 | | | Atlanta | GA | 30384-3258 | |
| #S#10316211144 Simon/Chelsea | Las Vegas Development LLC | PO Box 827724 | | | Philadelphia | PA | 19182-7724 | |
| #S#10316211888 Premium Outlet Partners, L.P. | | PO Box 822873 | | | Philadelphia | PA | 19182-2873 | |
| #S#10316212108 Premium Outlet Partners, L.P. | | PO Box 822884 | | | Philadelphia | PA | 19182-2884 | |
| #S#10316216681 Sunrise Mills (Mlp) | | PO Box 277861 | | | Atlanta | GA | 30384-7861 | |
| #S#10316218906 Penn Ross Joint Venture | | 1326 Paysphere Circle | | | Chicago | IL | 60674 | |
| #S#10316220401 Orlando Outlet Owner LLC | | PO Box 603019 | | | Charlotte | NC | 28260-3019 | |
| #S#10316220868 Williamsburg Outlets L.L.C. | | PO Box 601805 | | | Charlotte | NC | 28260-1805 | |
| #S#11074000102 The Retail Property Trust | | PO Box 28782 | | | New York | NY | 10087-8782 | |
| #S#11189000106 Abq Uptown, LLC | | 7065 Solution Center | | | Chicago | IL | 60677-7000 | |
| #S#11207000112 Sjtc II, LLC | | PO Box 100177 | | | Atlanta | GA | 30384-0177 | |
| #S#12257000104 Silver Sands Gl I LLC | | 7282 Solution Center | | | Chicago | IL | 60677-7002 | |
| #S#12292000124 Livermore Premium Outlets LLC | | 2696 Solution Center | | | Chicago | IL | 60677-2006 | |
| #S#12294000107 Shops At Mission Viejo, LLC | | 7415 Solution Center | | | Chicago | IL | 60677-7004 | |
| #S#12294000116 Bellwether Properti of South Carolina, LP | | PO Box 281484 | | | Atlanta | GA | 30384-1484 | |
| #S#12297000107 Penn Square Mall, Ll | | 32122 Collections Center Drive | | | Chicago | IL | 60693 | |
| #S#12301000110 Lehigh Valley Ass | | PO Box 829446 | | | Philadelphia | PA | 19182-9446 | |
| #S#12301000110 Lehigh Valley L.P. | | PO Box 829446 | | | Philadelphia | PA | 19182-9446 | |
| #S#12311000102 Woodfield Mall LLC | | 7409 Solution Center | | | Chicago | IL | 60677-7004 | |
| #S#12313000121 Mall At Briarwood, LLC | | PO Box 404570 | | | Atlanta | GA | 30384-4570 | |
| #S#13029221844 Shopping Center Ass | | 9136 Paysphere Circle | | | Chicago | IL | 60674 | |
| #S#13052000113 HG Galleria | | 2088 Paysphere Circle | | | Chicago | IL | 60674 | |
| #S#13212000114 Walt Whitman Mall LLC | | PO Box 35471 | | | Newark | NJ | 07193 | |
| #S#13241000115 Retail Property Trust | | PO Box 35463 | | | Newark | NJ | 07193 | |
| #S#13296000105 Ocean County Mall | | 3788 Paysphere Circle | | | Chicago | IL | 60674 | |
| #S#14010000108 Mall At Smith Haven LLC | | PO Box 643200 | | | Pittsburgh | PA | 15264-3200 | |
| #S#14036000105 The Falls Shopping Center Ass, LLC | | PO Box 404566 | | | Atlanta | GA | 30384-4566 | |
| #S#15190000106 Simon Prop.Grp.(Tx) | | 867925 Reliable Parkway | | | Chicago | IL | 60686-0079 | |
| #S#15223000105 Del Amo Fashion Center | | PO Box 409657 | | | Atlanta | GA | 30384-9657 | |
| #S#16350000101 San Marcos Premium Outlets, L.P. | | PO Box 776300 | | | Chicago | IL | 60677-6300 | |
| #S#18097000104 SPG Houston Holding | | PO Box 822693 | | | Philadelphia | PA | 19182-2693 | |
| #S#18236000112 Lenox Square | | PO Box 772809 | | | Chicago | IL | 60677-2809 | |
| 0410 Cubesmart,L.P. | | 13290 State Road 84 | | | Davie | FL | 33325 | |
| 1046 Madison Avenue Associates, LLC | | 36 West 25th Street | | | New York | NY | 10010 | |
| 108 N. State Retail LLC | Attn: The Mall Manager of the Retail Development / General Counsel | 33 South State Street | Suite 400 | | Chicago | IL | 60603-2805 | |
| 108 N. State Retail LLC | c/o Joseph Freed and Associates LLC | Attn: VP Retail Operations | 33 South State Street | Suite 400 | Chicago | IL | 60603-2805 | |
| 108 North State Street (Chicago)LLC | | 108 North State St | | | City Of Industry | CA | 91716-8347 | |
| 109540 Utc Venture LLC | | PO Box 55976 | | | Los Angeles | CA | 90074-5976 | |
| 1099 Pro Inc | | 23901 Calabasas Rd, Suite 2080 | | | Calabasas | CA | 91302-4104 | |
| 112033 Valley Fair Mall LLC | | PO Box 55702 | | | Los Angeles | CA | 90074-5702 | |
| 1237 3rd Street Promenade LLC | | 9700 Oakmore Road | | | Los Angeles | CA | 90035 | |
| 1237 Third Street Promenade LLC | | 9700 Oakmore Road | | | Los Angeles | CA | 90035 | |
| 170 Fifth Retail Condo LLC | | 80 8Th Avenue, Suite 1010 | | | New York | NY | 10011 | |
| 170 Fifth Retail Condo LLC | c/o Ranger Properties, LLC | Attn: Sheldon Stein | 11 West 25th Street, 6th Floor | | New York | NY | 10010 | |
| 1-800 Mini Storage | | 2477 West Maple Road | | | Troy | MI | 48084 | |
| 1-800-Got-Junk? Commercial Services | | PO Box 123419 Dept 3419 | | | Dallas | TX | 75312-3419 | |
| 1-800-Self Storage.Com | | 2477 West Maple Road | | | Troy | MI | 48084 | |
| 24 Seven Inc. | | PO Box 5730 | | | Hicksville | NY | 11802-5730 | |
| 24031 Westland Garden State Plaza LP | | PO Box 56816 | | | Los Angeles | CA | 90074-6816 | |
| 247 Bleecker LLC | | 885 Second Avenue, 47th Fl | | | New York | NY | 10017 | |
| 24-7 Intouch | | 240 Kennedy Street | | | Winnioeg | MB | R3C 1T1 | |
| 248170 Westfield Topanga Owner LP | | PO Box 54734 | | | Los Angeles | CA | 90074-4734 | |
| 300-2092-Cu Hsc Holdings, LLC | | Sixty 31St Ave | | | San Mateo | CA | 94403-3404 | |
| 334300 Annapolis Mall LP | | PO Box 54730 | | | Los Angeles | CA | 90074-4730 | |
| 3900 Cross Creek LLC | | 12410 Santa Monica Blvd. | | | Los Angeles | CA | 90025 | |
| 3Acacia NPU, Inc | | 35 W 31St Street | | | New York | NY | 10001 | |
| 3Cinteractive Corp | | 750 Park Of Commerce Blvd. | | | Boca Raton | FL | 33847 | |
| 48394 Montgomery Mall LLC | | PO Box 54738 | | | Los Angeles | CA | 90074-4738 | |
| 485 Rooftop LLC | | 1985 Cedar Bridge Avenue | | | Lakewood | NJ | 08701 | |
| 4Cite Marketing LLC | | Suite 700 30 South Pearl St. | | | Albany | NY | 12207 | |
| 52 ND Street Hotel Associates | | 226 West 52nd. Street | | | New York | NY | 10019 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 55 Water LLC | | 141 Fifth Avenue, 2Nd Floor | | | New York | NY | 10010 | |
| 5616 Bay Street Investors LLC | | PO Box 745857 | | | Los Angeles | CA | 90074-5857 | |
| 63 Spring Lafayette, LLC | | 362 Fifth Avenue, Suite 1200 | | | New York | NY | 10001 | |
| 63 Spring Street LLC | | PO Box 1705 | | | New York | NY | 10150 | |
| 74395 Century City Mall, LLC | | 7950 Collection Center Drive | | | Chicago | IL | 60693 | |
| 85Th Estates Company | | 429 East 52Nd Street | | | New York | NY | 10022 | |
| 85th Estates Company | c/o Charles H. Greenthal Management Corp. | 4 Park Avenue | | | New York | NY | 10016 | |
| 89389 Old Orchard Urban LP | | PO Box 743657 | | | Los Angeles | CA | 90074-3657 | |
| 900 North Michigan LLC | | 1680 Paysphere Circle | | | Chicago | IL | 60674 | |
| 905418 Santa Anita Shoppingtown LP | | PO Box 55700 | | | Los Angeles | CA | 90074-5700 | |
| 908435 New WTC Retail Owner LLC | | 2049 Century Park East, 41St Fl | | | Los Angeles | CA | 90067 | |
| 91000 Roseville Shoppingtown LLC. | | PO Box 743650 | | | Los Angeles | CA | 90074-3650 | |
| 92377 SF Centre Limited Partnership | | PO Box 56993 | | | Los Angeles | CA | 90074-6993 | |
| 936006 OTG Management EWR, LLC | | PO Box 8500 | | | Philadelphia | PA | 19178-3787 | |
| 975 Carroll Square, LLC | | PO Box 759338 | | | Baltimore | MD | 21275-5700 | |
| A&W Maintenance Contractors | | 9 Major Road, Suite 300 | | | Monmouth | NJ | 08852 | |
| A/R Retail LLC. | | PO Box 200952 | | | Pittsburgh | PA | 15251-0952 | |
| A/R Retail LLC | | PO Box 347489 | | | Pittsburgh | PA | 15251-4489 | |
| A/R Retail, LLC | c/o Related Urban Management Company | 60 Columbus Circle, 19th Floor | | | New York | NY | 10023 | |
| A2 Paperie LLC | | 201 Clinton Ave | | | Brooklyn | NY | 11205 | |
| Aatika Harchan | | 55 Comstock Avenue | | | Staten Island | NY | 10314 | |
| Abadi Architecture & Accessibility | | 7516 Danfield Ct. | | | Dallas | TX | 75252 | |
| Abe's Self Storage | | 5435 Richmond Road | | | Williamsburg | VA | 23188 | |
| Abigail Adams | | 2060 N Pleasantview Rd | | | Pottstown | PA | 19464 | |
| Abigail Batson | | 1887 Beacon Street | | | Rahway | NJ | 07065 | |
| Abigail Campbell | | 4919 Chenango Cir | | | Englewood | CO | 80113 | |
| Abigail Kloosterman | | 206 W 96th St Apt 3C | Manhattan | | New York | NY | 10025 | |
| Abigail Quidachay | | 5965 Palmilla St | Apt # 3 | | North Las Vegas | NV | 89031 | |
| Abraham Morales-Cruz | | 325 South 17th Street | Apt.# 1R | | Philadelphia | PA | 19103 | |
| Abrielle Arevalos | | 8051 Broadway Street | Apt 113 | | San Antonio | TX | 78209 | |
| Academy Fire Life Safety, LLC | | 58-29 Maspeth Avenue | | | Maspeth | NY | 11378 | |
| Academy Locksmith Inc. | | 4887 E. La Palma Avenue Ste 701 | | | Anaheim | CA | 92807 | |
| Access By Design, Inc | | 12720 Hillcrest Rd. | | | Dallas | TX | 75230 | |
| Access Staffing, LLC | | PO Box 75334 | | | Chicago | IL | 75334 | |
| Acei Digital | | Suite 3L 145 Chestnut Avenue | | | Jersey City | NJ | 07306 | |
| Actors, Models, Artists Talent | | 93 Old York Road. Suite 1-515 | | | Jenkintown | PA | 19046 | |
| Ada Reyes | | 2310 Crescent Park Dr | Apt.# 1410 | | Houston | TX | 77077 | |
| Adaleta Advic | | 1435 West Kilburn St #2101 | | | Tuscon | AZ | 85741 | |
| Adam Newsome | | 2666 Jonquil Street | | | New Orleans | LA | 70122 | |
| Adam Steiner | | 100 E Main St | Apt.# 1 | | Ayer | MA | 01432 | |
| Adamaris Fernandez | | 5014 Elk Creek | | | San Antonio | TX | 78251 | |
| Adari McGavock | | 470 Lenox Ave | Apt.# 3-5 | | New York | NY | 10037 | |
| Addison Reznar | | 101 Northeast 53rd Street | Apt.# 2321 | | Oklahoma City | OK | 73105 | |
| Addison Tuck | | 10519 Firestone Dr | | | Bradenton | FL | 34202-4068 | |
| Adebunmi Sijuwade | | 130 St. Edwards St. | Apt 9D | | Brooklyn | NY | 11201 | |
| Adele Nicholson | | 22161 Cranbrook Road | | | Boca Raton | FL | 33428 | |
| Adobe Systems Incorporated | | 29322 Network Place | | | Chicago | IL | 60673-1293 | |
| Adp Screening And Selection Service | | PO Box 645177 | | | Cincinnati | OH | 45264-5177 | |
| ADP, LLC | | PO Box 842875 | | | Boston | MA | 02284-2875 | |
| Adrian Nino | | 17007 Tradewind Point | | | Winter Garden | FL | 34787 | |
| Adrian Toledo Ortega | | 1440 Birch Avenue | | | Hanover park | IL | 60133 | |
| Adriana Berumen | | 2275 West Calle Encanto | PO Box 626 | | Oracle | AZ | 85623 | |
| Adriana Bosco | | 1430 Bay Rd | | | Miami Beach | FL | 33139 | |
| Adriana De Rezende Ferreira | | 5202 E. Missouri Ave | | | Denver | CO | 80246 | |
| Adrianna Boney | | 17152 Belle Isle Drive | | | Dumfries | VA | 22026 | |
| Adrianna Palacios | | 1313 Foothill Drive | | | Simi Valley | CA | 93063 | |
| Adrienne Duskin | | 75 Blue Lagoon | | | Laguna Beach | CA | 92651 | |
| Adrienne Williams | | 920 Martin Road | | | Stone Mountain | GA | 30088 | |
| Adyen B.V. | Attn: Legal Dept. | Simon Carmiggeltraat 6-50 | | | Amsterdam | | 1001 EB | NL |
| Adyen N.V. | | Simon Carmiggeltraat 6-50 | | | Amsterdam | | 1001 EB | Netherlands |
| AFA Protective Systems, Inc. | | PO Box 21030 | | | New York | NY | 10087-1030 | |
| Agathe Daloz | | 1552 Myrtle Ave | Apt.# 3C | | Brooklyn | NY | 11237 | |
| Agavni Kalamkeryan | | 18554 Elkwood Street | | | Reseda | CA | 91335 | |
| Agency For The Performing Arts, Inc | | 405 South Beverly Drive | | | Beverly Hills | CA | 90212 | |
| Ahearn Holtzman, Inc. | | 530 Willet Avenue | | | Port Chester | NY | 10573 | |
| Ai Li | | 95-13 57th Avenue | | | Queens | NY | 11373 | |
| Aicha Mahmoudi | | 1926 Winding Ridge Rd | | | Winston-Salem | NC | 27127 | |
| Aileen Park | | 215 North Maryland Avenue | Unit 404 | | Glendale | CA | 91206 | |
| Air Pollution Control Fund | | PO Box 1436 | | | Sacramento | CA | 95812 | |
| Aisa Aigbe | | 6218 Golden Dewdrop Trail | | | Windermere | FL | 34786 | |
| Aisha Chaudhry | | 94 West Street | Apt.# 16 | | Vernon | CT | 06066 | |
| Aislynn Mosquera | | 482 NW 51st Ave | | | Miami | FL | 33126 | |
| Ajeya Hernandez | | 1035 Kansas St | | | San Francisco | CA | 94107 | |
| Aka Pest Control | | 332 Franklin Ave | | | Franklin | NY | 11010 | |
| Akbayan Zhangereyeva | | 736 Cityscape Plaza NE | Apt.# 736 | | Atlanta | GA | 30308 | |
| Akie Everhart | | 19073 E Low Dr | | | Aurora | CO | 80015 | |
| Akie Nakayama | | 685 Roble Avenue | #1 | | Menlo Park | CA | 94025 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Al Rossy Investigations,Inc. | | POBox 5106 | | | Parsippany | NJ | 07054 | |
| Ala Moana Center Association | | PO Box 29960 | | | Honolulu | HI | 96820-2360 | |
| Alabama Department of Revenue | Business Privilege Tax Section | 50 N. Ripley | | | Montgomery | AL | 36104 | |
| Alabama Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | 501 Washington Ave | | | Montgomery | AL | 36104 | |
| Alana Snyder | | 400 Whistling Run | | | St. Augustine | FL | 32092 | |
| Alanna Choffin | | 27-04 Parsons Boulevard | Apt.# 4C | | Flushing | NY | 11354 | |
| Alanna Ingrid | | 1427 36th Street | | | Brooklyn | NY | 11218 | |
| Alannah Road | | 5728 Doyle Rd | | | Clifton | VA | 20124 | |
| Albemarle Place Eaap, LLC | | PO Box 842724 | | | Boston | MA | 02284-2724 | |
| Albemarle Place EAAP, LLC | c/o Edens - 2406 | Attn: Vice President of Leasing, Mid-Atlantic Region | 7200 Wisconson Avenue | Suite 400 | Bethesda | MD | 20814 | |
| Albemarle Place EAAP, LLC | c/o Edens Limited Partnership | Attn: Legal Department | 1221 Main Street | Suite 1000 | Columbia | SC | 29201 | |
| Albertha Joseph | | 10817 Georgia Ave | Apt#202 | | Wheaton | MD | 20902 | |
| Alberto Gonzalez | | 210 Mott Street | | | Trenton | NJ | 08611 | |
| Aldo Aguilar | | 2306 40th Ave | 1st Fl | | Queens | NY | 11101 | |
| Alejandra Erwiah | | 304 Saint Johns Place | Apt 1K | | Brooklyn | NY | 11238 | |
| Alen Security Company | | 10 Pleasant Hill Road | | | Monroe Township | NJ | 08831 | |
| Alena Shalaby | | 3517 R St | | | Washington | DC | 20007 | |
| Alena Simonian | | 10260 Plainview Avenue | Apt.# 40 | | Tujunga | CA | 91042 | |
| Alert Sprinkler Co Inc | | PO Box 558 | | | Jamesburg | NJ | 08831 | |
| Alessia Constante | | 1701 Mill Street | Apt 1101 | | San Marcos | TX | 78666 | |
| Alex Lu | | 1514 Wayne Ave | | | Lakewood | OH | 44107 | |
| Alexa Beisel | | 316 Norton Rd | | | Berlin | CT | 06037 | |
| Alexa Murray | | 1169 Hope Street | | | Philadelphia | PA | 19123 | |
| Alexa Worth | | 1527 N. Valley Dr | | | Apache Junction | AZ | 85117 | |
| Alexander Drysdale | | 1353 Filmore St | | | Salt Lake City | UT | 84105 | |
| Alexander Sales | | 22 Fieldbrook Place | | | Oakland | CA | 94619 | |
| Alexander Sedov | | 6033 W. Robinson Street | | | Orlando | FL | 32835 | |
| Alexander Smith | | 27 Swezey Pl | | | Monroe | NY | 10950 | |
| Alexandra Adolph | | 231 Avenida Montalvo | Unit B | | San Clemente | CA | 92672 | |
| Alexandra Arce Nacurena | | 8654 Carlton Drive | | | Manassas | VA | 20110 | |
| Alexandra Brunais | | 4108 Brookgate Dr | | | Arlington | TX | 76016 | |
| Alexandra Cano | | 15703 Rayen Street | | | Los Angeles | CA | 91343 | |
| Alexandra Dalpe | | 60 New St | | | Hampton | NJ | 08827 | |
| Alexandra Eckert | | 4540 Hunt Club Drive | Apt 1D | | Ypsilanti | MI | 48197 | |
| Alexandra Rudolph | | 3005 Cambridge Pl NW | | | Washington | DC | 20007 | |
| Alexandra Serrano | | 12945 Boggy Pointe Drive | | | Orlando | FL | 32824 | |
| Alexandra Thomas | | 721 park ave | | | windsor | CT | 06095 | |
| Alexandria Jaco | | 15702 Lawnwood St | | | La Puente | CA | 91744 | |
| Alexandria Juarez-Smith | | 165 Harrigan Ct | Apt.# 8 | | Alamo Heights | TX | 78209 | |
| Alexandria Mooney | | 1205 Rebecca Ct | | | Bellevue | NE | 68123 | |
| Alexia Provenza | | 225 Heights Boulevard | Apt.# 2306 | | Houston | TX | 77007 | |
| Alexia Rolin | | 12 Silkgrass | | | Irvine | CA | 92614 | |
| Alexis Annosier | | 25 Glenbrook Rd | Apt 435 | | Stamford | CT | 06902 | |
| Alexis Antoine | | 140 Riverside Blvd | Apt.# 302 | | New York | NY | 10069 | |
| Alexis Chacon | | 360 W 15th St | Apt.# 303 | | New York | NY | 10011 | |
| Alexis Escalada Ruiz | | 5489 Bancroft Avenue | | | Oakland | CA | 94601 | |
| Alexis Harvester | | 4324 N 88th St | | | Milwaukee | WI | 53222 | |
| Alexis Hughey | | 7446 East Northwest Highway | | | Dallas | TX | 75231 | |
| Alexis Kellogg Busenbark | | 2920 Fifth Street | | | Trenton | MI | 48183 | |
| Alexis Maine | | 436 Bleecker Street | #2R | | Brooklyn | NY | 11237 | |
| Alexis Miller | | 3985 N Stone Ave | Apt.# 121 | | Tucson | AZ | 85705 | |
| Alexis Velazquez Ramirez | | 111 N La Cumbre Rd | Apt# 2 | | Santa Barbara | CA | 93110 | |
| Alexis Wike | | 21609 Los Alimos Street | | | Los Angeles | CA | 91311 | |
| Aleyah Guzman | | 1133 West 80th Street | | | Los Angeles | CA | 90044 | |
| Alfrieda Jones | | 8433 Greenway Road | | | Towson | MD | 21286 | |
| Ali Safaa Aburegiba | | 5400 Ramsey St | | | Fayetteville | NC | 28311 | |
| Alia Jazmati | | 30 Cherry Street | | | Wrentham | MA | 02093 | |
| Alice Yang | | 500 Leonard St | Apt.# 1R | | Brooklyn | NY | 11222 | |
| Alicia Ali | | 18 Montrose St | | | Newark | NJ | 07106 | |
| Alicia Benkovich | | 6598 Sand Castle Place | | | Goleta | CA | 93117 | |
| Alicia Briggs | | 700 English Ivy Way | | | Aberdeen | MD | 21001 | |
| Alicia Pahl | | 2185 Lake Debra Dr | Apt.# 416 | | Orlando | FL | 32835 | |
| Alicia Snow | | 9737 S. Carriage House Lane | | | Sandy | UT | 84092 | |
| Alicia Tyner | | 10018 W. North Avenue | | | Wauwatosa | WI | 53226 | |
| Alin Bidrian | | 19409 Hatton Street | | | Reseda | CA | 91335 | |
| Aline Robeaux | | 6527 La Manga Dr | | | Dallas | TX | 75248 | |
| Alison Husmann | | 5335 Campo Road | | | Woodland Hills | CA | 91364 | |
| Aliyah Schafer | | 1923 Marietta Dr | | | Lexington | KY | 40505 | |
| All American Entertainment | | 5790 Fayetteville Rd. | | | Durham | NC | 27713 | |
| All American Permits | | 1236 Portola Ave | | | Torrance | CA | 90501 | |
| All American Sewer Service, Inc | | PO Box 605 | | | Lodi | NJ | 07644 | |
| All Covered | | 100 Williams Dr | | | Ramsey | NJ | 07446 | |
| All States Services | | PO Box 94258 | | | Las Vegas | NV | 89193 | |
| Allayne Emmanuel | | 1278 New York Avenue | | | Brooklyn | NY | 11203 | |
| Allegheny Store Fixtures Inc | | 57 Holley Avenue | | | Bradford | PA | 16701 | |
| Allison Bowen | | 159 S Allen Ave | Apt#203 | | Pasadena | CA | 91106 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allison McKeon | | 12706 East 90th Street North | | | Owasso | OK | 74055 | |
| Allison Saragossi | | 103 Bloomingdale Road | | | Levittown | NY | 11756 | |
| Allstate Paper Box Corp. | | 223 Raymond Blvd | | | Newark | NJ | 07105 | |
| Allstate Sprinkler Corp | | 1869 White Plains Road | | | Bronx | NY | 10462 | |
| Allysia Caraballo | | 6780 E Cedar Ave | Apt # A410 | | Denver | CO | 80224 | |
| Allyson Bernal | | 4029 Craggy Perch | | | Douglasville | GA | 30135 | |
| Allyson Borgstrom | | 106 Crest Way | Apt 106 | | Emmaus | PA | 18049 | |
| Allyson Doolittle | | 18220 North 68th Street | Apt.# 437 | | Phoenix | AZ | 85054 | |
| Alma Acosta | | 50157 Polk St | | | Coachella | CA | 92236 | |
| Alma Rojo-Avina | | 849 Blaine Way | | | Hayward | CA | 94544 | |
| Aloha Island Cable, Inc. | | 2271 W. 205Th Street, Suite 103 | | | Torrance | CA | 90501 | |
| Alycea Dennis | | 264 19th St | Apt.# 2303 | | Atlanta | GA | 30363 | |
| Alysa Williams | | 241 West 15th Street | Apt 5FW | | New York | NY | 10011 | |
| Alyssa Dayton | | 182 E 95th St | Apt.# 4E | | New York | NY | 10128 | |
| Alyssa DeAngelo | | 184 Perkins St | | | Bristol | CT | 06010 | |
| Alyssa Garris | | 1149 Hyde Street | | | San Francisco | CA | 94109 | |
| Alyssa Kraft | | 4600 32nd Avenue SW | | | Naples | FL | 34116 | |
| Alyssa Lester | | 932 Bushwick Avenue | Apt.# 2 | | Brooklyn | NY | 11221 | |
| Alyssa Nielsen | | 5070 Rosedown Pl | | | Roswell | GA | 30076 | |
| Alyssa Savage | | 4 carol drive | | | vernon rockville | CT | 06066 | |
| Alzira Fernandes | | 23 Idelwild Park Dr. | | | Cornwall on Hudson | NY | 12520 | |
| Am Ny Electric Corp | | 94-02 80Th Street | | | Ozone Park | NY | 11416 | |
| Amaany Ruiz | | 326 Normandie Avenue | Apt 204 | | Los Angeles | CA | 90020 | |
| Amada Duenas | | 3625 Marmion Way | | | Los Angeles | CA | 90065 | |
| Amanda Batula | | 102 Fulton Street | Apt 5E | | New York | NY | 10038 | |
| Amanda Betzold | | 78 W 12th St | | | Deer Park | NY | 11729 | |
| Amanda Boyle | | 11171 Emory Oak | | | Las Vegas | NV | 89138 | |
| Amanda Brazeau | | 4001 Windwood Cir | | | Charlotte | NC | 28226 | |
| Amanda Calo | | 86 School Road | | | Monroe | NY | 10950 | |
| Amanda Carpenter | | 610 Patsy Lane | | | Rutner Glen | VA | 22546 | |
| Amanda Criddle | | 7572 S 1000 E | | | Midvale | UT | 84047 | |
| Amanda Garbez | | 134 Village Court | Apt.# 2 | | Walnut Creek | CA | 94596 | |
| Amanda Gutierrez | | 162 Dartmouth Lane | | | Longwood | FL | 32779 | |
| Amanda Lacey | | 75334 Yellow Sage Ct | | | Palm Desert | CA | 92211 | |
| Amanda Leidinger | | 338 E 65Th Street Apt 25 | | | New York | NY | 10065 | |
| Amanda McGovern | | 32 Powder House Rd | | | Medford | MA | 02155 | |
| Amanda Nivault | | 1930 Naudain Street | | | Philadelphia | PA | 19146 | |
| Amanda Orozco | | 14300 Waterside Ln | Apt.# Q3 | | Broomfield | CO | 80023 | |
| Amanda Pasquariello | | 63 Roebling St | Apt#5D | | Brooklyn | NY | 11211 | |
| Amanda Rodriguez | | 15 Southwood Drive | Apt.# 204 | | Stamford | CT | 06902 | |
| Amanda Sullivan | | 73 Montgomery Road | | | Ft. Montgomery | NY | 10922 | |
| Amanda Wu | | 541 East Taylor Avenue | Apt.# 5 | | Sunnyvale | CA | 94085 | |
| Amandeep Samra | | 13222 Champions Centre Dr | Apt.# 617 | | Houston | TX | 77069 | |
| Amaris Corporation | | 533 AirPOrt Blvd Suite 452 | | | Burlingame | CA | 94010 | |
| Amazon Fulfillment Services, Inc. | | PO Box 81207 | | | Seattle | WA | 98108 | |
| Amazon Media Group LLC | | PO Box 24651 | | | Seattle | WA | 98124 | |
| Amber Berumen Baker | | 11820 Amistoso Lane | | | Las Vegas | NV | 89138 | |
| Amber Holloway | | 793 Center Point Road | | | Sylacauga | AL | 35151 | |
| Amber N. Cabral | | 1200 E. West Highway #716 | | | Silver Spring | MD | 20910 | |
| Amela Coric | | 7801 Point Meadows Dr | 4107 | | Jacksonville | FL | 32256 | |
| Amelia Chen | | 1901 Rio Grande Street | Apt.# 322 | | Austin | TX | 78705 | |
| Amelia Erbe | | 159 River Ave | Apt.# 2D | | Providence | RI | 02908 | |
| Amelia Langford | | 726 Fifth Ave | | | San Diego | CA | 92101 | |
| Amelie Ocana | | 466 Commonwealth Avenue | Apartment #601 | | Boston | MA | 02215 | |
| American Associates Of Mozarteum Br | | 725 Twelfth Street N.W. | | | Washington | DC | 20005 | |
| American Express | | PO Box 1270 | | | Newark | NJ | 07101-1270 | |
| Amina Saeed | | 22810 Goldsborough Drive | | | Ashburn | VA | 20148 | |
| Aminat Are | | 10300 Wilcrest Dr | Apt.# 2802 | | Houston | TX | 77099 | |
| Aminata Dansoko | | 424 E. 116th Street | Apt. 6 | | New York | NY | 10029 | |
| Amir Kaedi | | 626 West Stratford Place | 2E | | Chicago | IL | 60657 | |
| Amirah Grasty | | 3600 Conshohocken Ave | Apt.# 1511 | | Philadelphia | PA | 19131 | |
| Amiya Sherrod | | 11571 hamin street | | | Los Angeles | CA | 91606 | |
| Amplio Digital LLC | | 1300 Walnut Street | | | Boulder | CO | 80302 | |
| Amy Aegerter | | 3340 Castle Rock Cir | | | Land O Lakes | FL | 34639 | |
| Amy Bishop | | 436 Hawthorne Street | Apt.# 4 | | Houston | TX | 77006 | |
| Amy C Kraynak | | 505 N Mcclung Ct | | | Chicago | IL | 60611 | |
| Amy Cormier | | 3400 Edloe St. Apt 712 | | | Houston | TX | 77027 | |
| Amy Esmerelda Cotto-Diaz | | 15320 Tropic Ct Apt 34 | | | 94579 | CA | 94579 | |
| Amy King | | 716 Joaquin Ave | | | San Leandro | CA | 94577 | |
| Amy Oliver | | 629 N Colcannon Dr | | | Tracy | CA | 95391 | |
| Amy Schneider | | 12575 Sw 69Th Ct | | | Miami | FL | 33156 | |
| Amy Woodall | | 116571/2 Magnolia Blvd | | | North Hollywood | CA | 91601 | |
| An Huang | | 82-20 Britton Avenue | Apt.# 5B | | Elmhurst | NY | 11373 | |
| Ana Coronell | | 23-67 28TH STREET | APT.2F | | Astoria | NY | 11105 | |
| Ana Cortes | | 15 Peter Beet Dr | | | Cortlandt | NY | 10567 | |
| Ana Mastrorosa | | 2333 Tom Jones Street | | | Orlando | FL | 32839 | |
| Ana Rodriguez | | 15561 Calgary Street | | | San Leandro | CA | 94579 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ana Sweeney | | 9115 Colonial Road | Apt.# 6B | | Brooklyn | NY | 11209 | |
| Ana Volaric | | 30-49 Crescent Street | H4D1 | | Astoria | NY | 11102 | |
| Anahita Besson | | 60 South 8th Street | Apt. 341 | | Brooklyn | NY | 11249 | |
| Anaik America | | 347 West 36Th Street | | | New York | NY | 10018 | |
| Ananda Rowe | | 11660 Church Street | 285 | | Rancho Cucamonga | CA | 91730 | |
| Anastasia Bournas | | 7916 Cypress Grove Ln | | | Cabin John | MD | 20818 | |
| Anastasia Burke | | 238 Boerum St | Apt.# 3 | | Brooklyn | NY | 11206 | |
| Anastasia Lisiecki | | 420 8th Street | | | Del Mar | CA | 92014 | |
| Anastasia Schlaefer | | 12127 Purple Sage Ct | | | Reston | VA | 20194 | |
| Anat Even Or | | 40 W 67Th Street #2D | | | New York | NY | 10023 | |
| Andra Suchy | | 3346 17th Ave S #1 | | | Minneapolis | MN | 55407 | |
| Andre Dedeaux | | 856 North Dearborn Street | | | Indianapolis | IN | 46201 | |
| Andrea Alfaro | | 500 Frederick Avenue | | | Streamwood | IL | 60107 | |
| Andrea Bassett | | 9334 Edmonston Rd | Apt.# 201 | | Greenbelt | MD | 20770 | |
| Andrea Bothe | | 8265 Ibis Club Dr | Apt#614 | | Naples | FL | 34104 | |
| Andrea Bradley | | 9921 Rockwell Terrace | | | Oklahoma City | OK | 73162 | |
| Andrea De Blasio | | 2889 Coddington Ave | | | Bronx | NY | 10461 | |
| Andrea Gomez Perez | | 1212 Giovanni St | | | Antioch | CA | 94509 | |
| Andrea Leon | | 15243 Murcott Blossom Blvd | | | Winter Garden | FL | 34787 | |
| Andrea Lesure | | 1121 North 44th Street | Apt 3118 | | Phoenix | AZ | 85008 | |
| Andrea Martinez-Ramirez | | 4728 N 15th St | APt.# 125 | | Phoenix | AZ | 85014 | |
| Andrea Matos | | 200 Sandestin Lane FL | | | Miramar Beach | FL | 32550 | |
| Andrea Rivera Sanchez | | 2047 Wilhelmina Rise | | | Honolulu | HI | 96816 | |
| Andreina Salazar | | 5788 Stafford Springs Trail | | | Orlando | FL | 32829 | |
| Andres Gonzalez | | 33 Florence Drive | | | Parlin | NJ | 08859 | |
| Andres Hernandez | | 2525 McCue Road | Apt 523 | | Houston | TX | 77056 | |
| Andres Mena | | 1085 Tasman Drive | #839 | | Sunnyvale | CA | 94089 | |
| Andriene Folkes | | 495 Nutt Road | Apt.# C104 | | Phoenixville | PA | 19460 | |
| Androulla Pericleous | | 16 Picton St | | | Clark | NJ | 07066 | |
| Andy Garcia | | 4494 North Duke Avenue | | | Fresno | CA | 93727 | |
| Angel Duarte | | 16258 Chiwi Rd | | | Apple Valley | CA | 92307 | |
| Angela Enwezor | | 4724 Benning Road SE | Apt. 204 | | Washington | DC | 20019 | |
| Angela Hay | | 14144 229th Avenue Southeast | | | Issaquah | WA | 98027 | |
| Angela Lacher | | 2835 Southeast 27th Circle | | | Choctaw | OK | 73020 | |
| Angela Mejia Sosa | | 1780 NE 191st St | Apt.# 614 | | North Miami Beach | FL | 33179 | |
| Angela Murphy | | 6023 Grand Marnier Dr | | | St. Louis | MO | 63129 | |
| Angela Samaan | | 210 Division St | Apt C | | Boonton | NJ | 07005 | |
| Angela Vanderbend | | 1184 W Gilman St | | | Banning | CA | 92220 | |
| Angela Von Haden | | 706 S. Garfield Street | | | Newberg | OR | 97132 | |
| Angela Wells | | 6746 South Wabash Avenue | Apt#2 | | Chicago | IL | 60637 | |
| Angelic Grammatico | | 17000 Burbank Blvd | Apt.# 215 | | Los Angeles | CA | 91316 | |
| Angelique Dean | | 2800 Capital Street | Apt. # 20D | | Savannah | GA | 31404 | |
| Angelita Tuazon | | 845 Ramona St | Apt.# 324 | | Palo Alto | CA | 94301 | |
| Angie Quito Moncada | | 4150 W. School St | | | Chicago | IL | 60641 | |
| Anielka Garmendia | | 1918 Liberty Avenue | Apt.# 8 | | Miami Beach | FL | 33139 | |
| Aniello Scibelli | | 249-14 52 Avenue | | | Douglaston | NY | 11362 | |
| Anita Bertucelli | | 5050 Sepulveda Blvd | Apt 222 | | Sherman Oaks | CA | 91403 | |
| Anjana Martinez | | 133-17 126th Street | | | South Ozone Pk | NY | 11420 | |
| Anjelica Solis | | 3451 West North Shore Avenue | | | Lincolnwood | IL | 60712 | |
| Anli Lei | | 74-06 85th Dr | | | Woodhaven | NY | 11421 | |
| Ann Lohan | | 434 East 11th Street | Apt#1E | | New York | NY | 10009 | |
| Ann Mastandrea | | 4150 Caledonia Drive | | | San Diego | CA | 92111 | |
| Anna Al-Hindawi | | 245 Woodrill Way | | | Atlanta | GA | 30350 | |
| Anna Badenes | | 1400 N State Pkwy | Apt.# 12C | | Chicago | IL | 60610 | |
| Anna Caruso | | 776 Mobie St | | | New Milford | NJ | 07646 | |
| Anna Cheng | | 4947 Webbed Foot Way | | | Ellicott City | MD | 21043 | |
| Anna Ianiro | | 722 South Broadway | Apt.# 10 | | Redondo Beach | CA | 90277 | |
| Anna Jonsen | | 2281 Crabtree Dr | | | Centennial | CO | 80121 | |
| Anna Olivo | | 71 Stormytown Road | | | Ossining | NY | 10562 | |
| Anna Rice | | 1509 Montclair Rd | Apt.# I | | Irondale | AL | 35210 | |
| Anna Williams | | 18580 Valade Street | | | Riverview | MI | 48193 | |
| Annaldo Jimenez | | 57-50 Xenia St | Queens | | Queens | NY | 11368 | |
| Anne Dorcilien | | 40 Argyle Rd | Apt#D12 | | Brooklyn | NY | 11218 | |
| Anne Roberts | | 114 Deltic Rd | | | New City | NY | 10956 | |
| Anne Victorin | | 64 Anderson Street | | | Stamford | CT | 06902 | |
| Anne-Laure C Serrano | | 160 E 27th St | Apt.# 7F | | New York | NY | 10016 | |
| Annette Copti | | 394 Castilian Ave | | | Thousand Oaks | CA | 91320 | |
| Annie Arnold | | 1509 Cole Rd | | | Jacksonville | FL | 32218 | |
| Annie Bran | | 1253 N Hayworth Ave 209 | | | Los Angeles | CA | 90046 | |
| Annie Brown | | 12801 William Penn Boulevard | | | Oklahoma City | OK | 73120 | |
| Annie Hahn | | 1500 Newell Ave | Apt.# 228 | | Walnut Creek | CA | 94596 | |
| Annie Lam | | 442 82nd St | | | Brooklyn | NY | 11209 | |
| Anning Zhang | | 576 West 117th Street | Manhattan | | New York | NY | 10026 | |
| Annmarie Milano | | 14 Prescott Drive | | | Marlboro | NJ | 07746 | |
| Anny Luciano | | PO Box 520205 | | | Bronx | NY | 10452 | |
| Anny Shechtman | | 4701 Charles Place | Apt#721 | | Plano | TX | 75093 | |
| Anthony Berger | | 4511 Southridge Dr | Apt.# 1151 | | Rowlett | TX | 75088 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anthony Manesa | | 221 south 11th street | | | las vegas | NV | 89101 | |
| Anthony Montaque | | 354 Union Avenue | | | Mount Vernon | NY | 10550 | |
| Anthony Papandrea | | 237 Atlantic Avenue | | | Massapequa Park | NY | 11762 | |
| Anthony Sanchez | | 5302 North Broad Street | | | Philadelphia | PA | 19141 | |
| Antoine Tate | | 14 Buckeye Drive | Apt. 14 | | Old Bridge Township | NJ | 08857 | |
| Antoinette Dattilo | | PO Box 1353 | | | Stratford | CT | 06615 | |
| Antonio Arce | | 32659 Shifting Sands Trail | | | Cathedral City | CA | 92234 | |
| Antonio Leon | | 721 Arcadia Avenue | | | Decatur | GA | 30030 | |
| Antonique Flemons | | 1472 Josephine Street | Apt 304 | | Denver | CO | 80206 | |
| Anycelis Thompson Gonsales | | 1662 West Virginia Avenue NE | Apt.# 4 | | Washington | DC | 20002 | |
| AP Fillmore II | c/o Acadia Realty Trust | 411 Theodore Fremd Avenue, Suite 300 | | | Rye | NY | 10580 | |
| AP Fillmore II LLC | c/o Acadia Realty Trust | 411 Theodore Fremd Avenue, Suite 300 | | | Rye | NY | 10580 | |
| Ap Fillmore II LLC | | 150 Post Street Suite 320 | | | San Francisco | CA | 94108 | |
| Apm Models Management | | 53 West 36Th Street | | | New York | NY | 10018 | |
| Apple Inc. | | PO Box 846095 | | | Dallas | TX | 75284-6095 | |
| April Devoe | | 3641 Noel C Conaway Road | | | Guyton | GA | 31312 | |
| April Palmenteri | | 152-35 11th Avenue | | | Whitestone | NY | 11357 | |
| April Webb | | 10618 Myers Way South | | | Seattle | WA | 98168 | |
| Aprille Tang | | 526 N School Street | Apt 208 | | Honolulu | HI | 96817 | |
| Aptar Italie - Emsar | | Via PO 39 | | | San Giovanni Teatino-Ital | CH | 66020 | |
| Araceli Castro Vasquez | | 5936 Allesandro Ave | | | Temple City | CA | 91780 | |
| Archetype Consultants, Inc | | 1 Penn Plaza 35Th Floor | | | New York | NY | 10119 | |
| Arden Cannon | | 3712 East Donald Drive | | | Phoenix | AZ | 85050 | |
| Arden Fair Associates, L.P. | | 1689 Arden Way, Suite 1167 | | | Sacramento | CA | 95815 | |
| Arden Fair Associates, L.P. | c/o The Macerich Company | PO Box 2172 | 401 Wilshire Boulevard, Suite 700 | | Santa Monica | CA | 90401 | |
| Arden Fair Mall | | PO Box 849473 | | | Los Angeles | CA | 90084-9473 | |
| Arent Fox LLP | | 1717 K Street, NW | | | Washington | DC | 20006-5344 | |
| Ariana Pettway | | 2515 Construction Way | | | New Windsor | NY | 12553 | |
| Arianna Arias | | 1123 Woodsong Way | | | Clermont | FL | 34714 | |
| Arianna Fournaris | | 17 Bobs Ln | | | Setauket- East Setauket | NY | 11733 | |
| Arianna Hernandez | | Urb. Country Club | Calle 222, HD-53 | | Carolina | PR | 00982 | |
| Arianny Da Silva | | 3172 Crane avenue | | | San Diego | CA | 92027 | |
| Ariel Garcia | | 25 Homestead Ave | | | Salinas | CA | 83901 | |
| Arina Moldovan | | 135 Two Rivers Drive | | | Troy | VA | 22974 | |
| Arizona Department of Revenue | | 1600 W. Monroe St. | | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | | PO Box 29010 | | | Phoenix | AZ | 85038-9010 | |
| Arizona Department of Revenue | Attn: Legal Dept. | PO Box 29085 | | | Phoenix | AZ | 85038 | |
| Arizona Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | 2005 N Central Ave | | | Phoenix | AZ | 85004 | |
| Arleen Loo | | 8751 S.W. 53 Street | | | Miami | FL | 33165 | |
| Arlene Cameron | | 801 Laura Lane | Apt A12 | | Norristown | PA | 19401 | |
| Aroushad Tahsini | | 4015 Bayshore Blvd | Apt. 17E | | Tampa | FL | 33611 | |
| Arsenal Communications Inc. | | 275 W. 39Th Street | | | New York | NY | 10018 | |
| Arthit Thanomsilpa | | 23 Turnure Street | | | Bergenfield | NJ | 07621 | |
| Ascenett Martinez-Lopez | | 7038 Blue Earth Court | | | Orlando | FL | 32818 | |
| Ashlee MacGowan | | 409 Diamond Road | | | Neptune | NJ | 07753 | |
| Ashleigh Cummings | | 2302 Brixworth Place NE | | | Atlanta | GA | 30319 | |
| Ashley Besh | | 1421 W Alameda Ave | Unit C | | Burbank | CA | 91506 | |
| Ashley Bettis | | 290 9th Ave | Apt. 3B | | New York | NY | 10001 | |
| Ashley Camacho | | 157 Fisher Ave | | | White Plains | NY | 10606 | |
| Ashley Connor | | 2713 Isabelle Drive | | | Marrero | LA | 70072 | |
| Ashley E Mercado | | 13556 128Th Avenue | | | Queens | NY | 11420 | |
| Ashley Greer | | 1128 Willow Tree Dr | Apt.#B | | Las Vegas | NV | 89128 | |
| Ashley Jablonowski | | 31 Wheelwright Lane | | | Levittown | NY | 11756 | |
| Ashley Loadholt | | 278 Linden St | Apt.# 3rd Floor | | Brooklyn | NY | 11237 | |
| Ashley McDaniel | | 1030 Harmony Lane | | | Hendersonville | TN | 37075 | |
| Ashley McGivens | | 7219 S East End Ave | Unit 3 | | Chicago | IL | 60649 | |
| Ashley Motes | | 55 Lopez Avenue | | | San Francisco | CA | 94116 | |
| Ashley Nadon | | 7610 Skyline Dr | | | Houston | TX | 77063 | |
| Ashley Nelson | | 2401 E 6th St | | | Austin | TX | 78702 | |
| Ashley Perez | | 2051 E 12th Street | | | Brooklyn | NY | 11229 | |
| Ashley Plummer | | 6901 NW 14th Ct | | | Plantation | FL | 33313 | |
| Ashley Rorie | | 3089 Flowers Road South | Apt.# R | | Atlanta | GA | 30341 | |
| Ashley Sipes | | 1637 Grand Canal | | | Irvine | CA | 92620 | |
| Ashley Sledge | | 932 N. Siesta Street | | | Anaheim | CA | 92801 | |
| Ashley Weiss | | 2343 Armada Way | | | San Mateo | CA | 94404 | |
| Ashley Williams | | 5105 Diablo Dr | | | Sacramento | CA | 95842 | |
| Ashley Wong | | 2135 F Street Northwest | Apt# South Hall 908 | | Washington | DC | 20052 | |
| Ashlyn Andreasen | | 715 West Park Street | | | West Point | NE | 68788 | |
| Ashlyn Spencer | | 886 North Cofco Center Court | Apt.# 1023 | | Phoenix | AZ | 85008 | |
| Ashton McGinty | | 208 Fletcher Street Southwest | | | Atlanta | GA | 30315 | |
| Ashton Uriegas | | 7002 Scenic Sunset | | | San Antonio | TX | 78249 | |
| Asia Harrison | | 930 Morrison Drive | Apt.# 206 | | Charleston | SC | 29403 | |
| Asimina Fournaris | | 17 Bobs Lane | | | E. Setauket | NY | 11733 | |
| Asmae Hamidi | | PO Box 26104 | | | San Francisco | CA | 96126 | |
| Assembly 9 | | 39 Division St 4Th Floor | | | New York | NY | 10002 | |
| Astara Zayas Freil | | Heron View Court | | | Victor | NY | 14564 | |
| Astor Retail Strategic Venture LLC | | PO Box 780558 | | | Philadelphia | PA | 19178-0558 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Astor Retail Strategic Venture LLC | c/o Vanbarton Services, LLC | 292 Madison Avenue, 7th Floor | | | New York | NY | 10017 | |
| Astrid Bavaresco | | 8363 Sw 98Th Street | | | Miami | FL | 33156 | |
| Astrid Diaz | | 18 Tappen Drive | | | Melville | NY | 11747 | |
| Atelier Dore LLC | | PO Box 568 | | | Bedford | NY | 10506 | |
| Athoula Lelekidis | | 22-19 37 Street | | | New York | NY | 11105 | |
| Atl Girl Gang LLC | | 325 E Paces Ferry Road NE | | | Atlanta | GA | 30305 | |
| Atrium Staffing LLC | | 625 Liberty Avenue, Suite 200 | | | Pittsburgh | PA | 15222 | |
| Atrium Staffing Of New Jersey, LLC | | 625 Liberty Ave Suite 200 | | | Pittsburgh | PA | 15222 | |
| Attorneys For Disabled Americans Group LLC | | 4001 Carmichael Rd | | | Montgomery | AL | 36106 | |
| Aubrey Amos | | 1430 Brodaway, Floor 2 | | | New York | NY | 10018 | |
| Aubrey Amos | | 1735 Berry Road | | | Lafayette | NY | 13084 | |
| Aubrey Aquino | | 402 12th Street | | | West Babylon | NY | 11704 | |
| Audrey Moss | | 116 South Dee Road | Unit A | | Park Ridge | IL | 60068 | |
| Audrey Turner | | 115 East Gordon Street | | | Savannah | GA | 31401 | |
| Audrianna George | | 3866 Allard Rd | | | Medina | OH | 44256 | |
| AUE | | 13228 Ne 20Th St, Suite 100 | | | Bellevue | WA | 98005-2049 | |
| Auramelia Bustillo | | 4264 SW 119 Avenue | Apt 108 | | Miramar | FL | 33025 | |
| Austin Enviro Group | | 6802 Manzanita | | | Austin | TX | 78759 | |
| Austin Permit Service, Inc | | 1304 East 7Th Street | | | Austin | TX | 78702 | |
| Autumn Huffman | | 4 Blackfoot Court | | | Baltimore | MD | 21220 | |
| Autumn Pr LLC | | 401 Greenwich St. | | | New York | NY | 10013 | |
| Auva Ahmadi | | 3395 Michelson Dr | Apt.#3480 | | Irvine | CA | 92612 | |
| Ava Noorshahi | | 5933 Cheshire Dr | | | Bethesda | MD | 20814 | |
| Ava Smith | | 7801 N Federal Blds 8 | Apt.# 302 | | Boca Raton | FL | 33487 | |
| Avalon North, LLC | Attn: Asset Manager | 8115 Preston Road, Suite 400 | | | Dallas | TX | 75225 | |
| Avalon North, LLC | c/o Hartman Simons & Wood LLP | Attn: Peter M. Hartman | 6400 Powers Ferry Road, N.W., Suite 400 | | Atlanta | GA | 30339 | |
| Avalon North, LLC | c/o North American Properties-Atlanta, Ltd. | 26419 19th Street, Suite 2200 | | | Atlanta | GA | 30363 | |
| Aventura Mall Venture | | Attn: Senior Executive Vice President-Leasing | 225 West Washington Street | | Indianapolis | IL | 46204 | |
| Aventura Mall Venture | c/o Turnberry Aventura Mall Company, Ltd | Attn: Legal Department/Leasing Attorney | 19501 Biscayne Boulevard, Suite 400 | | Aventura | FL | 33180 | |
| Aventura Mall Venture | c/o Turnberry Aventura Mall Company, Ltd | Attn: Legal Dept./Leasing Attorney | 19501 Biscayne Boulevard, Suite 400 | | Miami | FL | 33180 | |
| Aventura Mall Venture | | PO Box 865006 | | | Orlando | FL | 32886-5006 | |
| Averi Kaht | | 1549 Vermeer Dr | | | Nokomis | FL | 34275 | |
| Avion Roberts | | 69 N 9th St | apt 412 | | Newark | NJ | 07107 | |
| Avis Green | | 1721 Ashley Hall Road | Apt 7R | | Charleston | SC | 29407 | |
| Awet Asefaw | | 13623 Garden Grove Ct | | | Houston | TX | 77082 | |
| Awilda Vaquer | | 7833 Dixie Beach Cir | | | Tamarac | FL | 33321 | |
| Awnclean USA, Inc. | | 501 N NewPOrt Avenue | | | Tampa | FL | 33606 | |
| Axilea Vlachos | | 57 E. Centre Street | Apt. 1219 | | Nutley | NJ | 07110 | |
| Axis Promotions | | 8 West 38Th St | | | New York | NY | 10018 | |
| Axxys Construction Group, Inc. | | 4101 Nicols Road | | | Eagan | MN | 55122 | |
| Aya Irikawa | | 3222 Fairfield Dr | | | Kissimmee | FL | 34743 | |
| Aya Mackhoul | | 1228 Hampton Hall Dr. Atl | | | Atlanta | GA | 30319 | |
| Ayako Inomata | | 5539 Scarington Ct W | | | Orlando | FL | 32821 | |
| Ayako Soudelier | | 1255 Nuuanu Ave | Apt#E2714 | | Honolulu | HI | 96817 | |
| Ayana Bailey | | 29570 Birchwood | | | Inkster | MI | 48141 | |
| Ayana Simmons | | 1327 Maple Avenue | | | Florence | NJ | 08554 | |
| Ayaona Jackson | | 12805 Ramon Rd | | | Banning | CA | 92220 | |
| Aylen Fonseca Heredia | | 528 Southwest 21st Avenue | | | Miami | FL | 33135 | |
| Ayman Jagani | | 231 Gerry Rd | | | Brookline | MA | 02467 | |
| Azalia Madani | | 907 Clopper Road | Apt.# T1 | | North Potomat | MD | 20878 | |
| Azeb Atalew | | 3670 Alder Dr | Apt G2 | | West Palm Beach | FL | 33417 | |
| Azucena Escobar | | 48 Cheswold Blvd | Apt.# 1-B | | Newark | DE | 19713 | |
| B. Elias LLC by Elias Design | | 1624 E. 54Th Street | | | Brooklyn | NY | 11234 | |
| Bahar Perry | | 7714 South 15th Street | | | Phoenix | AZ | 85042 | |
| Bahareh Bakhtiari | | 3015 Nicosh Circle | Apt.# 2304 | | Falls Church | VA | 22042 | |
| Bahark Dastgheib | | 21242 Millwood Square | | | Sterling | VA | 20165 | |
| Bailey Perkins | | 154 Charlie Norris Road | | | Richmond | KY | 40475 | |
| Baker Tilly Virchow Krause, LLP | | PO Box 78795 | | | Milwaukee | WI | 53278-8975 | |
| Banco Popular | Attn: Legal Dept. | 209 Ave. Ponce de Leon | | | San Juan | PR | 00918 | |
| Bank of America | Attn: Legal Dept. | 100 Federal Street, 9th Floor | | | Boston | MA | 02110 | |
| Bank of the West | Attn: Legal Dept. | 600 17th Street, Ste. 1500 | | | Denver | CO | 80202 | |
| Baobao Chen | | 4685 Rancho Sierra Bend | | | San Diego | CA | 92130 | |
| Baowen Liang | | 2254 Otterbein Ave | | | Rowland Heights | CA | 91748 | |
| Barbara Britton | | 48 Fiske Street | | | Natick | MA | 01760 | |
| Barbara Coates Tax Collector | | PO Box 395 | | | Clinton | PA | 15026 | |
| Barbara Goldblum | | 1433 W 66th Pl | | | Denver | CO | 80221 | |
| Barbara Hadzialjagic | | 300 East Troy Way | | | Salt Lake City | UT | 84107 | |
| Barbara Koch | | 61252 Greenwood Dr | | | S. Lyon | MI | 48178 | |
| Barbara Kontos | | 3 Manchester Rd | Apt 2R | | Eastchester | NY | 10709 | |
| Barbara Shaull | | 3125 Harwick Drive | | | Birmingham | AL | 35242 | |
| Barbara Spence | | 4002 Merchant Square Place | | | Lansdale | PA | 19446 | |
| Barbara Whitaker | | PO Box 42 | | | New York | NY | 10014 | |
| Barbara Wilkins | | 3140 Castle Street | # 8 | | Honolulu | HI | 96815 | |
| Barcoding, Inc. | Attn: A/R Dept. | | | | Baltimore | MD | 21231 | |
| Barwaqo Adan | | 4949 Manitoba Dr | Apt.# 516 | | Alexandria | VA | 22312 | |
| Batool Ranjbar | | 3395 Michelson Dr #3480 | | | Irvine | CA | 92612 | |
| Bayer Retail Company LLC | | 2222 Arlington Avenue S | | | Birmingham | AL | 35205-4004 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bayer Retail Company, LLC | c/o Bayer Properties, LLC | Attn: General Counsel | 2222 Arlington Avenue | | Birmingham | AL | 35205 | |
| Bayview Custom Communications Ltd. | | 70 Remington Blvd | | | Ronkonkoma | NY | 11779 | |
| Be Social Public Relations | | 2552 Gateway Road | | | Carlsbad | CA | 92009 | |
| Beachwood Place Mall, LLC | | 26300 Cedar Rd | | | Beachwood | OH | 44122 | |
| Beachwood Place Mall, LLC | c/o Beachwood Place | Attn: General Manager | 26300 Cedar Road | | Beachwood | OH | 44122 | |
| Beachwood Place Mall, LLC | c/o Beachwood Place | Attn: Law/Lease Administration Department | 110 N. Wacker Dr | | Chicago | IL | 60606 | |
| Beatrice Cordero | | 1461 commonwealth ave apt 2c | | | Bronx | NY | 10460 | |
| Beatrice Smith Woodie | | 3741 Victoria Rd | | | West Palm Beach | FL | 33411 | |
| Beatrice Squitieri | | 111 Robindale Dr | | | Kensington | CT | 06037 | |
| Beatrix Boissete | | 638 Linden Boulevard | Apt 1 | | Brooklyn | NY | 11203 | |
| Beauty Barrage LLC | | 4340 Von Karman Ave | | | Newport Beach | CA | 92660 | |
| Beauty Brands LLC | | 4600 Madison Avenue Suite 500 | | | Kansas City | MO | 64112 | |
| Beautycon Media, Inc. | | 1626 Wilcox Ave # 392 | | | Los Angeles | CA | 90028 | |
| Beena Beauty Holding, Inc. | | 3199 Red Hill Ave | | | Costa Mesa | CA | 92626 | |
| Bei Li | | 4313 Silver Bay St | | | Las Vegas | NV | 89147 | |
| Bell Container Corp | | 615 Ferry Street | | | Newark | NJ | 07105 | |
| Bellevue Square LLC | | 16914 Collections Center Drive | | | Chicago | IL | 60693 | |
| Bellevue Square Managers, Inc. | c/o Bellevue Square, LLC | PO Box 908 | | | Bellevue | WA | 98009 | |
| Bellevue Square Merchants Assoc | | 16916 Collections Center Drive | | | Chicago | IL | 60693 | |
| Bellevue Square, LLC | | 575 Bellevue Square | | | Bellevue | WA | 98004 | |
| Bellwether Properties of Massachusetts Limited Partnership | c/o M.S. Management Associates, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Beltran Corporate Services LLC | | PO Box 832 | | | Humacoa | PR | 00792 | |
| Ben Carter Enterprises | Attn: Ben M. Carter and Quito Anderson | One Buckhead Plaza | 3060 Peachtree Road, N.W. | Suite 1800 | Atlanta | GA | 30305 | |
| Benita Tandy | | 7901 Baymeadows Circ | Apt#376 | | Jacksonville | FL | 32256 | |
| Benjamin Logan | | 62 Florida Street | Apt.# 2 | | Elizabeth | NJ | 07206 | |
| Bennett School Placement Worldwide, | | 1201 Montgomery Avenue | | | Fort Washington | PA | 19034 | |
| Benoit Lapray Photographe | | 40 Rue Traversiere | | | Paris | | 75012 | France |
| Bernstein & Andriulli Great Bowery Inc. | | 190 Bowery | | | New York | NY | 10012 | |
| Bersabel Meri | | 67 W 108th St | 5A | | New York | NY | 10025 | |
| Bert Rivera | | 35-63 90th St | Apt.# B8 | | Jackson Heights | NY | 11372 | |
| Beth Armstrong | | 401 2nd ave | apt 10g | | new york | NY | 10010 | |
| Beth Carpenter | | 3212 W. 37Th Street | | | Phoenix | AZ | 85018 | |
| Beth Teplitz | | 340 E 64th St | Apt.# 12M | | New York | NY | 10065 | |
| Bethany Morel | | 6208 Jackson St | Apt. 2A | | West New York | NJ | 07093 | |
| Bethany Schriner | | 3441 SE 9th Ave | | | Portland | OR | 97202 | |
| Betsaida Carrion | | 3942 Barnes Ave | Apt.# 3F | | Bronx | NY | 10466 | |
| Betsy Romero | | 40 Lewis Street Apt. 1 | | | Bloomfield | NJ | 07003 | |
| Bettie Romano | | 74 Hagaman Street | | | Carteret | NJ | 07008 | |
| Betty Mai Vu | | 2742 Westhaven Dr | | | Anaheim | CA | 92804 | |
| Betty Mount Berger | | 5335 Fox Hollow Drive | | | Naples | FL | 34104 | |
| Betty Wong | | 245 E 87th St | Apt.# 18D | | New York | NY | 10128 | |
| Beverly Isidore | | 1565 Nostrand Ave | Apt.# 4k | | Brooklyn | NY | 11226 | |
| Bevill, Inc | | Ids Real Estate Group | | | Los Angeles | CA | 90051-7905 | |
| Bevill, Inc | c/o IDS Real Estate Group | 515 S. Figueroa Street, 16th Floor | | | Los Angeles | CA | 90071 | |
| Bevill, Inc. | c/o IDS Real Estate Group | 515 S. Figueroa Street, 16th Floor | | | Los Angeles | CA | 90071 | |
| Bevz Inc | | 292 Clifton Pl | | | Brooklyn | NY | 11216 | |
| Bianca Hutton | | 121 Indian Hollow Court | | | Mahwah | NJ | 07430 | |
| Bianca Mendez-Polanco | | 114 Elm Hill Avenue | Apt 1 | | Boston | MA | 02121 | |
| Big Ass Solutions | | 2348 Innovation Dr | | | Lexington | KY | 40511 | |
| Biltmore Fashion Park | | PO Box 31001-2178 | | | Pasadena | CA | 91110-2178 | |
| Biltmore Shopping Center Partners LLC | Attn: Center Manager | 2502 East Camelback Road | #216 | | Phoenix | AZ | 85016 | |
| Biltmore Shopping Center Partners LLC | c/o Macerich | Attn: Legal Department | PO Box 2172 | 401 Wilshire Boulevard, Suite 700 | Santa Monica | CA | 90407 | |
| Biltmore Shopping Center Partners LLC #216 | c/o Macerich | Attn: Center Manager | 2502 East Camelback Road | | Phoenix | AZ | 85016 | |
| Binghamton Material Handling Inc | | 295 Court Street | | | Binghamton | NY | 13901 | |
| Black Box Network Services | | PO Box 775192 | | | Chicago | IL | 60677-5192 | |
| Black Sheep Restoration Inc. | | 25 Greene Avenue | | | Amityville | NY | 11701 | |
| Blackhawk Network Inc | | 6220 Stoneridge Mall Rd | | | Pleasanton | CA | 94588 | |
| Blair Mclavish | | 4360 Spring Meadows Court | | | Burton | MI | 48519 | |
| Bianca Dojs | | 5719 Sheringham | | | Houston | TX | 77085 | |
| Bianca Vasquez | | 261 Sawgrass Ct | | | Naples | FL | 34110 | |
| Blessing Faith | | 1596 East Gate Way | Apt.# 213 | | Pleasanton | CA | 94566 | |
| Bluestem Group LLC | | 5525 Bluestem Ct | | | Oswego | IL | 60543 | |
| Bluestone Lane Coffee Events LLC | | 90 Water Street Level 3 | | | New York | NY | 10005 | |
| Blushington LLC | | 8591 W Sunset Blvd | | | West Hollywood | CA | 90069 | |
| Bms Cat | | 5718 AirPOrt Freeway | | | Haltom City | TX | 76117 | |
| Bna Tax Management | | PO Box 17009 | | | Baltimore | MD | 21297-1009 | |
| Bohannon Development Company | | Sixty 31st Avenue | | | San Mateo | CA | 94403-3404 | |
| Bohler Engineering Ny, PLLC | | 2929 Expressway Drive North | | | Hauppauge | NY | 11749 | |
| Bold PR LLC | | 171 Madison Avenue, Suite 700 | | | New York | NY | 10016 | |
| Bolloré Logistics | Attn: Legal Dept. | PO Box 276 | | | Torrance | CA | 90507 | |
| Bollore Logistics USA Inc. | | PO Box 276 | | | Torrance | CA | 90507 | |
| Boom Imaging | | 7 Banigan Dr | | | Toronto | ON | M4H 1G3 | |
| Bop Figat7Th LLC | | PO Box 674271 | | | Dallas | TX | 75267-4271 | |
| Borough Of Paramus | Borough Clerk's Office | | | | Paramus | NJ | 07652 | |
| Boss Facility Services, Inc | | 1 Roebling Court | | | Ronkonkoma | NY | 11779 | |
| Boston Barricade Company | | 1151 19Th St. | | | Vero Beach | FL | 32960 | |
| Boston Logan Terminal A | | PO Box 50468 | | | Los Angeles | CA | 90074-0468 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Boston Properties Limited Partnership | Attn: General Counsel | 111 Huntington Ave | Suite 300 | | Boston | MA | 02199-7610 | |
| Boston Properties Limited Partnership | Attn: General Counsel | 111 Huntington Avenue, Suite 300 | | | Boston | MA | 02199-7610 | |
| Boston Properties Limited Partnership | Attn: General Counsel | 4 Embarcadero Center | | | San Francisco | CA | 94111 | |
| Boston Properties Limited Partnership | Attn: Mr. Robert Pester | Four Embarcadero Center, Lobby Level, Suite One | | | San Francisco | CA | 94111 | |
| Boston Properties Limited Partnership | c/o North Coast Law Group | Attn: Matthew P. Shippey | 6435 Mtn. View Ranch Rd | | Healdsburg | CA | 95448 | |
| Boston Properties Limited Partnership | c/o North Coast Law Group | Attn: Matthew P. Shippey, Esq. | 6435 Mtn. View Ranch Rd. | | Healdsburg | CA | 95448 | |
| Boston Properties LP | | PO Box 3557 | | | Los Angeles | CA | 00241-3557 | |
| Boston Properties LP | | PO Box 742841 | | | Los Angeles | CA | 90074-2841 | |
| Bottara Khan Nabaie | | 7657 Sausalito Avenue | | | Los Angeles | CA | 91304 | |
| Bozena Kret | | 219 Driftwood Lane | | | Schaumburg | IL | 60193 | |
| BP Prucenter Acquisition LLC | c/o Boston Properties Limited Partnership | 111 Huntington Avenue | Suite 300 | | Boston | MA | 02199-7610 | |
| BR Rcp One Pacific Place LLC | | PO Box 96183 | | | Las Vegas | NV | 89193-6183 | |
| BR RCP One Pacific Place, LLC | c/o RED Development, LLC | Attn: Director of Legal/Leasing | One East Washington Street | Suite 300 | Phoenix | AZ | 85004 | |
| Bradley Carter | | 2021 W Arbor Rose Dr | | | Grand Prairie | TX | 75050 | |
| Branch To Box LLC | | 6011 East Pine Street | | | Lodi | CA | 95240 | |
| Brandi Napier | | 2666 Jonquil St | | | New Orleans | LA | 70122 | |
| Brandon Malloy | | 380 Meridian Ave | | | San Jose | CA | 95126 | |
| Brandon White | | 60 Magdalene St | | | Pittsburgh | PA | 15203 | |
| Brandvalue Sas | | 8/20, Rue De Penthievre | | | Paris | | 75008 | France |
| Brask Enterprises | | PO Box 800305 | | | Houston | TX | 77280 | |
| Brea Mall | | 1065 Brea Mall | | | Brea | CA | 92821 | |
| Brenda Benitez | | 1673 Arlington Ave | | | Los Angeles | CA | 90019 | |
| Brenda Lenued | | 3431 Walnut Bend Ln | Apt#2003 | | Houston | TX | 77042 | |
| Brenda Morales | | 1144 5th St | Apt#. 116 | | Santa Monica | CA | 90403 | |
| Brenda Reed | | 4525 N. 66th street | # 114 | | Scottsdale | AZ | 85251 | |
| Brenda Santiago | | 112 Farquhar St | | | Boston | MA | 02131 | |
| Brenda Story | | 13411 Briar Forest Dr | Apt.# 3093 | | Houston | TX | 77077 | |
| Brenna Lefcourt | | 213 Osteen St | | | Port Wentworth | GA | 31407 | |
| Brett Ricard | | 6 2nd Place | | | Brooklyn | NY | 11231 | |
| Bria Guellermo | | 1339 Teller Avenue | | | The Bronx | NY | 10456 | |
| Brian Freiburghouse | | 1921 Great Ridge Parkway | | | Chapel Hill | NC | 27516 | |
| Brian Munoz | | 1942 Deerpark Drive | Apt.# 092 | | Fullerton | CA | 92831 | |
| Brian Reinke | | 345 E 80th St | Apt 14H | | New York | NY | 10075 | |
| Brian Tamura | | 1954 Boyer Avenue East | | | Seattle | WA | 98112 | |
| Briana Burley | | 47913 91st Street West | | | Lancaster | CA | 93536 | |
| Briana Olmos | | 2704 Montecito Street | | | Los Angeles | CA | 90031 | |
| Brianna Calvo | | 2307 Harriman Lane | Apt A | | Redondo Beach | CA | 90278 | |
| Brianna Canale | | #207 - Brea | | | Brea | CA | 92821 | |
| Brianna Harris | | 9888 E Vassar Dr | Apt#L208 | | Denver | CO | 80231 | |
| Brianna Hughes | | 3765 18th Avenue | Apt.# A24 | | Brooklyn | NY | 11218 | |
| Brianne Remaley | | 13 Mountain View Dr | | | Campbell Hall | NY | 10916 | |
| Briarwood LLC | M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Bridge Tower Place Condominium | | PO Box 369 | | | Emerson | NJ | 07630-0321 | |
| Bridget Alford | | 2929 Durvale Road | Apt#243 | | Houston | TX | 77063 | |
| Bridget Johnston | | 6624 Mitchell Ave | | | St. Louis | MO | 63139 | |
| Bridgewater Commons Mall II, LLC | c/o Bridgewater Commons | Attn: General Manager | 400 Commons Way, Suite 100 | | Bridgewater | NJ | 08807 | |
| Bridgewater Commons Mall II, LLC | c/o Bridgewater Commons | Attn: Law/Lease Administration Department | 350 N. Orleans St., Suite 300 | | Chicago | IL | 60654-1607 | |
| Brighton The Day | | 7415 Caillet Street | | | Dallas | TX | 75209 | |
| Brigida Ferreira | | 3215 Arlington Avenue | Apt#4E | | Bronx | NY | 10463 | |
| Brigitte Sherrill | | 3982 N Story Rd | Apt.# 437 | | Irving | TX | 75038 | |
| Briiana Braswell | | 262 West 123rd Street | Apt.# 2B | | New York | NY | 10027 | |
| Brink's Incorporated | | 7373 Solutions Center | | | Chicago | IL | 60677-7003 | |
| Britney Kiese | | 1229 Dutch Broadway | | | Valley Stream | NY | 11580 | |
| Brittany Chauca | | 101-08 34th Avenue | | | Corona | NY | 11368 | |
| Brittany Green | | 805 Andino Court | | | Turlock | CA | 95382 | |
| Brittany Jones | | 4326 Calidge Drive | | | Fairburn | GA | 30213 | |
| Brittany Strohmaier | | 4367 Ibiza Island Way | | | Sacramento | CA | 95834 | |
| Brittany Watkins | | 5402 Cascade Ridge | | | Atlanta | GA | 30336 | |
| Brittni Franks | | 220 Cross Park Drive | Apt.# O169 | | Pearl | MS | 39208 | |
| Broadband Information Resources Inc | | PO Box 364194 | | | San Juan | PR | 00936 | |
| Broadway National Sign & Lighting LLC | | 1900 Ocean Ave | | | Ronkonkoma | NY | 11779 | |
| Brooke Turner | | 467 West 159th Street | Apt.# 52 | | New York | NY | 10032 | |
| Brooke Van Aulen | | 24 Daly Lane | | | Chester | NY | 10918 | |
| Brookfield Properties | Attn: Joe Hope, VP, Leasing | 2655 Richmond Ave, Space #1280 | | | Staten Island | NY | 10314 | |
| Brookfield Properties | c/o Timothy Peterson, Sr. Asset Recovery Analyst | 350 N. Orleans, Suite 300 | | | Chicago | IL | 60654 | |
| Broughton Street Partners Company, LLC | c/o Acadia Realty Trust | Attn: General Counsel | 1311 Mamaroneck Ave | Suite 260 | White Plains | NY | 10605 | |
| Broward County Tax Collector | | 115 S. Andrews Ave. Rm A-100 | | | Fort Lauderdale | FL | 33301 | |
| Bry Media LLC | | 270 Broadway | | | New York | NY | 10007 | |
| Bryanna Puentes | | 4250 Sand Canyon Rd | | | Somis | CA | 93066 | |
| Buchmann Electric | | 5-18 Banta Place | | | Fair Lawn | NJ | 07410 | |
| Bulou Davobalavu | | 4521 Perry Avenue | | | Sacramento | CA | 95820 | |
| Burlington Mall | | 75 Middlesex Turnpike | | | Burlington | MA | 01803 | |
| Burnham | | PO Box 88270 | | | Chicago | IL | 88270-1270 | |
| Byronique Goodes | | 14100 Chadron Ave | Apt.# 125 | | Hawthorne | CA | 90250 | |
| Caga Sons Landscaping Mst LLC | | 43 Roberts Rd | | | Millstone | NJ | 08535 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cailynn Stevens | | 340 Adamic Hill Road | | | Milford | NJ | 08848 | |
| Caitlin Feltes | | 15608 N. 71 st Street | Apt#107 | | Scottsdale | AZ | 85254 | |
| Caitlin Hutchison | | 19206 N 39th Pl | | | Phoenix | AZ | 85050 | |
| Caitlin Pierce | | 139 Broadmere Road | | | Stratford | CT | 06614 | |
| Caitlin Tibbels | | 6600 Lampe Drive | | | Watauga | TX | 76148 | |
| California Department of Tax and Fee Administration | | Return Processing Branch | | | Sacramento | CA | 94279-6001 | |
| California Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | PO Box 944255 | | | Sacramento | CA | 94244-2550 | |
| California State Board of Equalization | Attn: Legal Dept. | 450 N Street, Mic:121 | | | Sacramento | CA | 94279-0121 | |
| Caliper Media, Inc | | Suite 1008 419 Park Ave South | | | New York | NY | 10016 | |
| Callahan & Westmoreland LLC | | 96 Hubbard Avenue | | | Stamford | CT | 06905 | |
| Callie Rundhammer | | 111 Halsmer Court | | | Apex | NC | 27502 | |
| Cally Lok | | 1353 East 14th Street | | | Brooklyn | NY | 11230 | |
| Calvin Calvo | | 14841 8th Ave S | | | Burien | WA | 98168 | |
| Calvin Dawson | | 11 Ridge Run Apt. C | | | Marietta | GA | 30067 | |
| Cameron Drygren | | 49 South Street | | | Windsor Locks | CT | 06096 | |
| Camila Guisao | | 23 Marwood Dr | | | New Britain | CT | 06053 | |
| Camille Furnari | | 306 Ridgewood Avenue | 2nd fl | | Staten Island | NY | 10312 | |
| Camille Mancuso | | 300 Beech Circle | Apt # 7320 | | Birmingham | AL | 35213 | |
| Camille Ragnet | | 157 E 64th St | Apt.# 4 | | New York | NY | 10065 | |
| Camille Rollot | | 311 East 90th Street | Apt.# 1B | | New York | NY | 10128 | |
| Camille Thompson | | 44-15 Colden Street | Apt#5B | | Flushing | NY | 11355 | |
| Canada FedEx Ground | Attn: Legal Dept. | 5985 Explorer Drive | | | Mississauga | ON | L4W 5K6 | |
| Canadian Consulting, Inc. | | 900-5075 Yonge Street | | | Toronto | ON | M2N 6C6 | |
| Candace Carter | | 525 Cedar Spring Street | | | Gaithersburg | MD | 20877 | |
| Candace Matthews | | 67 Dally Court | | | Perth Amboy | NJ | 08861 | |
| Candice Gallegos | | 202 W Roosevelt St | Apt. 422C | | Phoenix | AZ | 85003 | |
| Candice Harrison | | 22240 Boca Rancho Drive | Apt.# B | | Boca Raton | FL | 33428 | |
| Candice King | | 1443 Tracewood Dr | | | Jackson | MS | 39211 | |
| Candice Lopez | | 1484 St Nicholas Ave | Apt.# 15 | | New York | NY | 10033 | |
| Candice Trevino | | 9031 Mountain Field Dr | | | San Antonio | TX | 78240 | |
| Capitol City Vending | | 2300 South Clinton Avenue | | | Hamilton | NJ | 08610 | |
| Capitol Light & Supply | Capitol Light & Supply Co./ Rexel | | | | Boston | MA | 02241-8453 | |
| Cara Borda | | 76 Newhampshire Ave | | | Earleville | MD | 21919 | |
| Career Group | | PO Box 202056 | | | Dallas | TX | 75320-2056 | |
| Caribbean Construction Partners | | PO Box 10578 | | | San Juan | PR | 00922 | |
| Caridad Glinoga | | 339 Fulton Ave | 1st Flr | | Jersey City | NJ | 07305 | |
| Caridad Ramos | | 2265 First Avenue Apt. 3N | | | New York | NY | 10035 | |
| Carl Smith | | 13907 Oxnard St | Apt.# 12 | | Los Angeles | CA | 91401 | |
| Carla Helm | | 2828 Hayes st | Apt. 2436 | | Houston | TX | 77082 | |
| Carla Lara | | 2012 Vails Gate Heights Dr | | | New Windsor | NY | 12553 | |
| Carleen Regis | | 770 Anderson Ave | Apt.# 15K | | Cliffside Park | NJ | 07010 | |
| Carlos Gonzalez | | 43 WOODBINE AVE | | | LITTLE SILVER | NJ | 07739 | |
| Carlos Molina | | 1018 Dailey Street | | | San Marcos | TX | 78666 | |
| Carlos Santos | | 162 Garfield Ave | | | Mineola | NY | 11501 | |
| Carlos Young | | 3570 Keels Lane | College Park | | Atlanta | GA | 30349 | |
| Carly Dickler | | 34 Calumet Street | Apt.# 3 | | Roxbury Crossing | MA | 02120 | |
| Carly Howe | | 3172 Kernan Lake Circle | Apt.# 201 | | Jacksonville | FL | 32246 | |
| Carly Laginess | | 2430 Pinetree Dr | | | Trenton | MI | 48183 | |
| Carly Lappe | | 5108 North 87th Place | | | Scottsdale | AZ | 85250 | |
| Carmel Private Car & Limousine Serv | | 2642 Broadway | | | New York | NY | 10025 | |
| Carmen Filip | | 3 Rogers Ln | | | Pleasanton | CA | 94566 | |
| Carmen Le Mestre-Oger | | 608 Westwood Dr | | | Richardson | TX | 75080 | |
| Carmen Lesce | | 301 Lawrence Ave | PH | | North Plainfield | NJ | 07063 | |
| Carmen Puentes | | 3596 Helma Ct | | | Camarillo | CA | 93010 | |
| Carol Secretan | | 613 Iowa Woods Circle East | | | Orlando | FL | 32824 | |
| Carol Su Alvarez | | 117 Serpentine Ln | | | Islandia | NY | 11749 | |
| Carola Rico | | 89-27 74 Ave. | | | Glendale | NY | 11385 | |
| Carole Silverman | | 308 East 79th Street | Apt# 11LM | | New York | NY | 10075 | |
| Carole Vaporean | | 619 Locust Street | | | Mount Vernon | NY | 10552 | |
| Carolina Sevilla | | 91 S Bimini Twist Cir | | | Tomball | TX | 77375 | |
| Caroline Bottega | | 11 Cummings Road | | | South Brunswick Township | NJ | 08852 | |
| Caroline Katz | | 159 East 30th Street | Manhattan | | New York | NY | 10016 | |
| Caroline Le Roch | | 22 Winchester Oval | | | New Rochelle | NY | 10805 | |
| Carolyn Brigham | | 2107 W Horatio St | | | Tampa | FL | 33606 | |
| Carolyn Freney | | 1111 Stratford Avenue | Apt.# 322 | | Stratford | CT | 06615 | |
| Carolyn Pham | | 1035 Matzie Ln | Apt.# D | | Honolulu | HI | 96817 | |
| Carrie Jackson | | 2201 Redwood Drive | | | Indian Trail | NC | 28079 | |
| Cartier Anderson | | 4923 West Stiles Street | | | Philadelphia | PA | 19131 | |
| Caruso Affiliated Holdings | | 100 Wilshire Boulevard, Fourteenth Floor | | | Santa Monica | CA | 90401 | |
| Caryl Kaplan | | 17108 Harvest Ridge Ln | | | Johns Creek | GA | 30022 | |
| Caryn Vogel | | 95 Pine St | | | Freeport | NY | 11520 | |
| Casey Gavoni | | 747 Amana St | Apt.# 1416 | | Honolulu | HI | 96815 | |
| Casey Rogers | | 18 W 88Th St | | | New York | NY | 10024 | |
| Cashstar | | 129 Middle Street, 2Nd Fl | | | Portland | ME | 04101 | |
| Cassandra Fleurelus | | 277 Rockaway Parkway | Apt.# 6D | | Brooklyn | NY | 11212 | |
| Cassandra Opitz | | 4329 N. Francisco Avenue | Apt. 1 | | Chicago | IL | 60618 | |
| Cassandra Rios | | 711 Tivoli Circle | Apt.# 204 | | Deerfield Beach | FL | 33441 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cassidy Sheppard | | 419 West 34th Street | | | New York | NY | 10001 | |
| Castaway Construction & Restoration | | PO Box 330640 | | | Kahului | HI | 96733 | |
| Catherine Barteld | | 1788 Mabel Pl | | | Merrick | NY | 11566 | |
| Catherine Clair | | 5549 35th Ave. S | | | Minneapolis | MN | 55417 | |
| Catherine Engstrom | | 333 Austin St | | | Keller | TX | 76248 | |
| Catherine Enkema | | 520 West Carrillo Street | Apt.# 1 | | Santa Barbara | CA | 93101 | |
| Catherine McDonald | | 121 E. 90th Street | Apt 3d | | New York | NY | 10128 | |
| Catherine Nixon | | 2580 Wanstead Ct | | | Henriad | VA | 23238 | |
| Catherine Save | | 6543 Fallengate Drive | | | Spring | TX | 77373 | |
| Catherine Watson | | 8 Patrice Court | | | Pittsburgh | PA | 15221 | |
| Cathie Raines | | 1025 Boyd Road | | | Marietta | GA | 30066 | |
| Cathy Broussard | | 4214 Goodness Court | | | Florissant | MO | 63034 | |
| Cathy Tran | | 3711 W. Northgate Dr. | 606 | | Irving | TX | 75062 | |
| Causeway LLC | | PO Box 7001 | | | Metairie | LA | 70010 | |
| Causeway, LLC. | | PO Box 7001 | | | Metairie | LA | 70010 | |
| Cayzu Inc | | 102 Murray Street | | | Amherstburg | ON | N9V 1H9 | |
| CBL & Associates Management, Inc | | 2030 Hamilton Place Boulevard | CBL Center, Suite 500 | | Chattanooga | TN | 37421-6000 | |
| CBL & Associates Management, Inc. | CBL Center | 2030 Hamilton Place Boulevard Suite 500 | | | Chattanooga | TN | 37421-6000 | |
| CDS Mestel Construction Corp | | 2120 Jericho Turnpike | | | Garden City Park | NY | 11040 | |
| Cdw Direct LLC | | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| Cecelia Wright | | 19 W High St | | | Nazareth | PA | 18064 | |
| Cecilia Gimber | | 11964 Kiowa Ave | Apt#7 | | Brentwood | CA | 90049 | |
| Cedric Robert | | 259A 2nd Street | | | Jersey City | NJ | 07302 | |
| Celeste Dominguez | | 750 S. Hillview Ave | | | Los Angeles | CA | 90022 | |
| Celine Manier Huscher | | 12718 Pinecrest Rd | | | Herndon | VA | 20171 | |
| Center For Creative Leadership | | One Leadership Place | | | Greensboro | NC | 27410 | |
| Center Stage Productions | | 20-10 Maple Avenue | | | Fair Lawn | NJ | 07410 | |
| Central Mississippi Court Collectio | | PO Box 2191 | | | Brandon | MS | 39043 | |
| Century City Mall LLC | | 7950 Collection Center Dr | | | Chicago | IL | 60693 | |
| Century City Mall, LLC | Attn: Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Century Conveyor Systems, Inc | | 4301 S Clinton Ave | | | South Plainfield | NJ | 07080 | |
| Chad Taylor | | 12229 Pender Creek Cir | Apt D | | Fairfax | VA | 22033 | |
| Chad Yokoo | | 350 East Taylor Street | Apt #4109 | | San Jose | CA | 95112 | |
| Chance Hindman | | 2429 Bissonnet St | APT 244 | | Houston | TX | 77005 | |
| Chandlar Coskrey | | 1850 Aquarena Springs Drive | Apt.# 913 | | San Marcos | TX | 78666 | |
| Chandler Gates | | 195 Mellrich Avenue Northeast | | | Atlanta | GA | 30317 | |
| Channeladvisor Corp | | 3025 Carrington Mill Blvd | | | Morrisville | NC | 27560 | |
| Channeladvisor Corporation | | Lockbox W-502057 | | | Philadelphia | PA | 19175-2057 | |
| Chante Pryce | | 755 E. 224th Street | Apt. 2F | | Bronx | NY | 10466 | |
| Chantelle Paige Soutas | | 3063 Washington St Unit 3 | | | San Francisco | CA | 94115 | |
| Chao Tang | | 4121 Pleasant St | | | Irvine | CA | 92604 | |
| Chapel College Marketing Fund Inc | C/O Pallman & Company PC | | | | New Haven | CT | 06511-6509 | |
| Charita Sanders | | 208 Broadway Street | | | Shirley | NY | 11967 | |
| Charles H. Greenthal Mgmt. Corp | | PO Box 348 | | | Emerson | NJ | 07630 | |
| Charles H. Greenthal Mgmt. Corporation | | 4 Park Avenue | | | New York | NY | 10016 | |
| Charles Johnson | | 16316 Jollyville Rd | Apt.# 352 | | Austin | TX | 78759 | |
| Charleston County Treasurer | | PO Box 100242 | | | Columbia | SC | 29202-3242 | |
| Charleston Place | | PO Box 67000 | | | Detroit | MI | 48267-0741 | |
| Charleston Place LLC | Department 74101 | PO Box 67000 | | | Detroit | MI | 48267-0898 | |
| Charlotte Hall Consulting | | 22 Gransden Avenue | | | London | | E8 3QA | England |
| Charlotte Melanson | | 6628 Grosse Point Court | | | Citrus Heights | CA | 95621 | |
| Charmel Green | | 4805 Matilija Ave | | | Sherman Oaks | CA | 91423 | |
| Chase | Attn: Legal Dept. | 277 Park Avenue | | | New York | NY | 10172-0003 | |
| Chasity Thompson | | 145 Orchard Drive | | | Springboro | OH | 45066 | |
| Chastity Johnson | | 45 Van Siclen Avenue | Apt 2 | | Brooklyn | NY | 11207 | |
| Chauncey Jones | | 240 East Belle Isle Rd | Apt.# 328 | | Atlanta | GA | 30342 | |
| Chelsea Freeman | | 28036 Linda Lane | | | Santa Clarita | CA | 91350 | |
| Chelsea Mayor | | 709 NW 128th Pl | | | Miami | FL | 33182 | |
| Chelsea Petroe | | 159 Eastern Parkway | Apt. 5E | | Brooklyn | NY | 11238 | |
| Chelsea Stryker | | 480 Saint Marks Avenue | Apt 308 | | Brooklyn | NY | 11238 | |
| Chelsea Thompson | | 26 Dale St S | | | Saint Paul | MN | 55102 | |
| Chelsea Waters | | 42 Eastview Dr | | | Valhalla | NY | 10595 | |
| Chelsea Williams | | 5555 Holly View Dr | #1603 | | Houston | TX | 77091 | |
| Chenfeng Xu | | 1562 Leland St | | | Beaumont | CA | 92223 | |
| Cheng Chen | | 5211 DeMarcus Blvd | Apt# 131 | | Dublin | CA | 94568 | |
| Cheng Lin | | 143-50 Barclay Ave | Apt.# 2D | | Flushing | NY | 11355 | |
| Cheri Monroe | | 2233 NW 58th Street | Apt#241 | | Seattle | WA | 98107 | |
| Cherokee Haughton | | 61-55 Gates Avenue | | | Flushing | NY | 11385 | |
| Cheryl Simms | | 6464 Turning Leaf Ln | | | Indianapolis | IN | 46236 | |
| Cheryl Yellen | | 99-05 63rd Dr | Queens | | Rego Park | NY | 11374 | |
| Cheyan Coady | | 5656 West Pontiac Drive | | | Glendale | AZ | 85308 | |
| Cheyenna Ahrens | | 11157 Wyandotte Street | | | Sun Valley | CA | 91352 | |
| Cheyenne Cameron | | 67 Wermuth Rd | | | South Portland | ME | 04106 | |
| Cheyenne Craig | | 495 Quincy St | Apt.# 2C | | Brooklyn | NY | 11221 | |
| Cheyenne Garcia | | 104 Mountain St | | | Ellington | CT | 06029 | |
| China Jones | | 1012 E Barbara Place | #3 Building 1012 | | Salt Lake City | UT | 84102 | |
| Chiu Huang | | 71 West Spindle Tree Circle | | | The Woodlands | TX | 77382 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chloe Burgos | | 67 Walton Terrace | | | Monroe | NY | 10950 | |
| Chloe Gendron | | 3488 Agate Drive | Apt#7 | | Santa Clara | CA | 95051 | |
| Chloe Stratton | | 3245 University Avenue | Apt.# 1522 | | San Diego | CA | 92104 | |
| Chong In Clippinger | | 2419 Fieldcreek Drive | | | Herndon | VA | 20171 | |
| Christelle Dorrer-Dinichert | | 623 Saint Marks Avenue | | | Brooklyn | NY | 11216 | |
| Christen Irvine | | 710 E 73rd St | | | Indianapolis | IN | 46240 | |
| Christian Garza | | 2515 Keene Street | | | Houston | TX | 77009 | |
| Christian Suarez | | 1521 Idlewild Dr | | | Round Lake Beach | IL | 60073 | |
| Christiana Shyllon | | 8200 Palmetto Street | Apt.# 120 | | New Orleans | LA | 70118 | |
| Christie Ferrari | | 8 Spruce Street, Apt 9D | | | New York | NY | 10038 | |
| Christin Romeo | | 3142 N Racine Ave | Apt.# 2 | | Chicago | IL | 60657 | |
| Christina Burton | | 555 Deagen Rd | | | Hanover | PA | 17331 | |
| Christina Gebhard | | 13456 Southwest Hawks Beard St | Apt.# 922 | | Tigard | OR | 97223 | |
| Christina Long | | 1401 West Paces Ferry Rd NW | Apt.# 3210 | | Atlanta | GA | 30327 | |
| Christina Perfetti | | 224 W High Street | | | Bound Brook | NJ | 08805 | |
| Christina Polychroni | | 59 Siscowit Road | | | Pound Ridge | NY | 10576 | |
| Christina Rivera | | 4237 Summit Creek Boulevard | Apt 5302 | | Orlando | FL | 32837 | |
| Christina Rosarion | | 1514 Saint Peters Avenue | Apt.# 2 | | The Bronx | NY | 10461 | |
| Christina Siravo | | PO Box 1935 | | | Portland | ME | 04104 | |
| Christina Soto | | 721 School Street | | | Houma | LA | 70360 | |
| Christina Sung | | 109 Pine Street | | | Woburn | MA | 01801 | |
| Christina Volaric | | 179 Lafayette Street | | | Williston Park | NY | 11596 | |
| Christine Beylerian | | 823 Peach Tree Lane | | | Franklin Lakes | NJ | 07417 | |
| Christine Carden | | 118 Gate House Boulevard | | | Williamsburg | VA | 23185 | |
| Christine Durso | | 20777 Ramita Trail | | | Boca Raton | FL | 33433 | |
| Christine Gorman | | 109 North Wheeling Road | | | Prospect Heights | IL | 60070 | |
| Christine Gray | | 710 Promenade Lane | | | Williamsburg | VA | 23185 | |
| Christine Ierardi | | 383 New Hempstead Rd | | | New City | NY | 10956 | |
| Christine Juarez | | 103 East Norwood Court | | | San Antonio | TX | 78212 | |
| Christine Lawrence | | 10 High Street | | | Glen Rock | NJ | 07452 | |
| Christine Nepo | | 131 Darrow Lane | | | Greenlawn | NY | 11740 | |
| Christine O'Keefe | | 20 Phillip Ct | | | Monroe Township | NJ | 08831 | |
| Christopher Campos | | 14682 Limedale Street | | | Panorama City | CA | 91402 | |
| Christopher Dillon | | 112 Water Street | | | Hackettstown | NJ | 07840 | |
| Christopher Frazier | | 74 East Enger Street | Apt#2A | | Columbus | OH | 43215 | |
| Christopher Fuller | | 73 Valerian Court | | | Oakley | CA | 94561 | |
| Christopher Roberson | | 125 Houghton Avenue | | | Trenton | NJ | 08638 | |
| Christopher Woods | | 3029 Southwest Water Avenue | | | Portland | OR | 97201 | |
| Christy Gundrum | | 4615 Manover Lane | | | Cincinnati | OH | 45252 | |
| Christyn Breckenridge | | 4410 Westheimer Road | Apr 3314 | | Houston | TX | 77027 | |
| Chubb | | PO Box 7247-0180 | | | Philadelphia | PA | 19170-0180 | |
| Chui Mei | | 3615 South Blake Street | Unite D | | Chicago | IL | 60609 | |
| Chujun Jiang | | 4848 Larimer Way | | | Castro Valley | CA | 94546 | |
| Chun Yen Pan | | 420 W 42nd St | APT 35E | | New York | NY | 10036 | |
| Chunhui Yang | | 19615 Forest Ave | | | Castro Valley | CA | 94546 | |
| Chunyan Hu | | 218 Jasmine Lane | | | La Puente | CA | 91744 | |
| Ciara Glass | | 6201 N 10th St | APT 220 | | Philadelphia | PA | 19141 | |
| Cierra White | | 1549 Fieldcrest Drive | | | Pleasant Hill | CA | 94523 | |
| Ciese Medrano | | 2429 Peach Blossom Ct | | | Bedford | TX | 76021 | |
| Cindy Germ | | 15050 Burbank Boulevard | Apt 36 | | Sherman Oaks | CA | 91411 | |
| Cindy Huynh | | 7113 Kimmel Dr | | | North Highlands | CA | 95660 | |
| Cindy Lee | | 3403 Classic Bay Ln | | | Las Vegas | NV | 89117 | |
| Cindy Mailolli | | 435 Lawton Avenue | | | Cliffside Park | NJ | 07010 | |
| Cindy Manzanarez | | 22101 Fair Garden Lane | | | Clarksburg | MD | 20871 | |
| Cindy Tieu-Nguyen | | 865 Girard St | | | San Francisco | CA | 94134 | |
| Circle Visual, Inc | | 340 W 13Th Street | | | Carlstadt | NJ | 07072 | |
| Cision Group Limited | | 5 Churchill Place | | | London | | E145HU | England |
| Cision Us Inc | | PO Box 98869 | | | Chicago | IL | 60693-8869 | |
| City And County of Broomfield | | PO Box 407 | | | Broomfield | CO | 80038-0407 | |
| City Creek Center Associates LLC | | PO Box 674566 | | | Detroit | MI | 48267-4566 | |
| City Creek Center Associates LLC | Department [NUMBER NOT PROVIDED] | PO Box 674566 | | | Detroit | MI | 48267 | |
| City of Albuquerque | | PO Box 25700 | | | Alburquerque | NM | 87125-5700 | |
| City of Alpharetta | | PO Box 348 | | | Alpharetta | GA | 30009 | |
| City of Arcadia | | Business License Office | | | Arcadia | CA | 91066-6021 | |
| City of Atlanta | | Department Of Aviation | | | Atlanta | GA | 30320 | |
| City of Atlanta | | General Business License | | | Atlanta | GA | 31193-2053 | |
| City of Atlanta | | PO Box 20786 | | | Atlanta | GA | 30320 | |
| City of Atlanta | Attn: Aviation General Manager of the Airport | Office of the General Manager | PO Box 20509 | | Atlanta | GA | 30320 | |
| City of Atlanta | Attn: Director of Concessions | PO Box 20509 | | | Atlanta | GA | 30320 | |
| City of Aventura | | 19200 West Country Club Drive | | | Aventura | FL | 33180 | |
| City of Bellevue | Tax Division | | | | Bellevue | WA | 98009-9012 | |
| City of Beverly Hills | | 455 North Rexford Drive | | | Beverly Hills | CA | 90210 | |
| City of Birmingham | | PO Box 830638 | | | Birmingham | AL | 35283-0638 | |
| City of Boca Raton | | Business Tax Authority | | | Atlanta | GA | 30384-2053 | |
| City of Brea | | Business License Tax Division | | | Brea | CA | 92821-5732 | |
| City of Carmel-By-The-Sea | | PO CC | | | Carmel By The Sea | CA | 93921 | |
| City of Charleston | Revenue Collection Div | 80 Broad Street | | | Charleston | SC | 29401-0304 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| City of Chicago | | 333 South State Street, Room 310 | | | Chicago | IL | 60604 | |
| City of Chicago | Dept. Of Business Affairs And Cons | | | | Chicago | IL | 60602 | |
| City of College Park | | PO Box 87137 | | | College Park | GA | 30337-0137 | |
| City of Commerce | | 2535 Commerce Way | | | Commerce | CA | 90040 | |
| City of Coral Gables | | PO Box 916020 | | | Orlando | FL | 32891-6020 | |
| City of Costa Mesa | | 77 Fair Dr | | | Costa Mesa | CA | 92626 | |
| City of Dunwoody | | 41 Perimeter Center East, Suite 250 | | | Dunwoody | GA | 30346 | |
| City of Durham Fire Department | C/O Fire Recovery Usa, Llc | | | | Atlanta | GA | 31193-5667 | |
| City of Emeryville | | 1333 Park Avenue | | | Emeryville | CA | 94608-3517 | |
| City of Geneva | Department #8050 | 22 S. First Street | | | Geneva | IL | 60134 | |
| City of Greenville | Attn: Business License | 206 S Main Street | | | Greenville | SC | 29601 | |
| City of Hackensack | | 205 State Street | | | Hackensack | NJ | 07601 | |
| City of Houston | | PO Box 1560 | | | Houston | TX | 77251 | |
| City of Irvine Business License | | PO Box 19575 | | | Irvine | CA | 92623-9575 | |
| City of Livermore | | 1052 S. Livermore Ave | | | Livermore | CA | 94550 | |
| City of McAllen Tax Office | | 311 N. 15th Street | | | McAllen | TX | 78505-0220 | |
| City of Miami Beach | | 1700 Convention Center Drive | | | Miami Beach | FL | 33139 | |
| City of Miami Beach | | PO Box 919456 | | | Orlando | FL | 32891-9456 | |
| City of New Haven | | 200 Orange St., Rm. 501 | | | New Haven | CT | 06510 | |
| City of New Orleans | Dept Of Finance/Bureau Of Rev | 1300 Perdido St. | | | New Orleans | LA | 70112 | |
| City of New York | | PO Box 2339 | | | New York | NY | 10272-2339 | |
| City of Newport Beach | Attn: Revenue Division | 100 Civic Center Drive, Bay 1A & Bay 2C | | | Newport Beach | CA | 92660 | |
| City of Newport, Rhode Island | | 43 Broadway | | | Newport | RI | 02840 | |
| City of Norwalk | | 125 East Avenue | | | Norwalk | CT | 06851-5702 | |
| City of Omaha | False Alarm Reduction Program | | | | Omaha | NE | 68103-1305 | |
| City of Orlando | | PO Box 4990 | | | Orlando | FL | 32802-4990 | |
| City of Palm Beach Gardens | | 10500 N Military Trail | | | Palm Beach Gardens | FL | 33410-4598 | |
| City of Palm Desert | | 73-510 Fred Waring Drive | | | Palm Desert | CA | 92260-2578 | |
| City of Palo Alto | | 275 Forest Avenue | | | Palo Alto | CA | 94301 | |
| City of Philadelphia | | PO Bix 1393 | | | Philadelphia | PA | 19105 | |
| City of Philadelphia | Dept of Finance | PO Box 56318 | | | Philadelphia | PA | 19130-6318 | |
| City of Pleasanton | | PO Box 520 | | | Pleasanton | CA | 94566-0802 | |
| City of Rancho Cucamonga | | 10500 Civic Center Drive | | | Rancho Cucamonga | CA | 91730 | |
| City of Rancho Cucamonga Municipal Utility | | PO Box 4499 | | | Rancho Cucamonga | CA | 91729-4499 | |
| City of Richmond Heights | | 1330 S. Big Bend Blvd. | | | Richmon Heights | MO | 63117 | |
| City of Richmond, VA | | PO Box 26505 | | | Richmond | VA | 23261-6505 | |
| City of Ridgeland | | PO Box 217 | | | Ridgeland | MS | 39158 | |
| City of Roseville | | 8839 N Cedar Ave #212 | | | Fresno | CA | 93720-1832 | |
| City of San Diego | | Office Of City Treasurer | | | San Diego | CA | 92112-2289 | |
| City of San Jose | | Business Tax & Reg Permit | | | San Francisco | CA | 94139-0001 | |
| City of San Mateo | Business Tax Division | City Hall | | | San Mateo | CA | 94403 | |
| City of Santa Barbara | Attn: Treasurer - Tax Collector | 105 East Anapamu Street | | | Santa Barbara | CA | 93101 | |
| City of Santa Monica | | Business & Rev.Operations Div | | | Artesia | CA | 90702-7125 | |
| City of Santa Monica | Business and Revenue Oper | PO Box 2200 | | | Los Angeles | CA | 90407-2200 | |
| City of Savannah | Revenue Dept | PO Box 1027 | 2 East Bay Street | | Savannah | GA | 31401 | |
| City of Scottsdale | | PO Box 1570 | | | Scottsdale | AZ | 85252-1570 | |
| City of Scottsdale | | PO Box 1600 | | | Scottsdale | AZ | 85252-1600 | |
| City of South Portland | | PO Box 6700 | | | Lewiston | ME | 04243-6700 | |
| City of Sunrise | | 1601 Nw 136 Avenue - Bldg A | | | Sunrise | FL | 33323 | |
| City of Tampa | | Business Tax Division | | | Tampa | FL | 33601-2200 | |
| City of Thousand Oaks | | 2100 Thousands Oaks Blvd | | | Thousand Oaks | CA | 91362 | |
| City of Tigard | | 13125 Sw Hall Boulevard | | | Tigard | OR | 97223 | |
| City of Torrance | | 3031 Torrance Blvd | | | Torrance | CA | 90503 | |
| City of Walnut Creek | | 1666 North Main Street | | | Walnut Creek | CA | 94596 | |
| City Treasurer | | Columbus Income Tax Division | | | Columbus | OH | 43218-2158 | |
| Cityplace Retail LLC | | PO Box 780580 | | | Philadelphia | PA | 19178-0580 | |
| Claire Brunetti | | 459 Westover Hills Boulevard | Apt 106 | | Richmond | VA | 23225 | |
| Claire Daniels | | 4281 Fox Lake Drive | | | Fairfax | VA | 22033 | |
| Claire Engstrom | | 333 Austin Street | | | Keller | TX | 76248 | |
| Claire Griffin | | 10809 Gambril Dr | Apt.# 11 | | Manassas | VA | 20109 | |
| Claire Huss | | 46 Rue Orfila | | | Paris | TX | 75020 | |
| Claire Richardson | | 185 Prospect Avenue | Apt 10M | | Hackensack | NJ | 07601 | |
| Clara Mbela Angambanda | | 553 Pine Street | | | Brooklyn | NY | 11208 | |
| Claravista | | 23 Rue D'Anjou | | | Paris | | 75008 | |
| Clark County Assessor | | 500 S. Grand Central Parkway | | | Las Vegas | NV | 89155-1401 | |
| Clark County Legal News | | 103 W Victory Rd | | | Henderson | NV | 89015 | |
| Clarkson, Law Firm. PC. | | 9255 Sunset Blvd. | | | Los Angeles | CA | 90069 | |
| Claudia Barrera | | 2419 S Ridgeley Dr | Apt.# 5 | | Los Angeles | CA | 90016 | |
| Claudia Foley | | 27158 Kings Manor Dr S | | | Kingwood | TX | 77339 | |
| Claudia Hamm | | 900 Burr Road | Apt 3E | | San Antonio | TX | 78209 | |
| Claudia Horvath Diano | | 395 Temple Street | | | New Haven | CT | 06511 | |
| Claudia Jennings | | 6248 Cherokee Drive | | | Cincinnati | OH | 45243 | |
| Claudia Lara | | 1112 Criton Street | | | Herndon | VA | 20170 | |
| Claudia Lopes | | 3300 Whitestone Circle | Apt.# 102 | | Kissimmee | FL | 34741 | |
| Claudia Manrique-Miklusek | | 33936 Telstar Rd. | | | Yucaipa | CA | 92399 | |
| Claudia Metts-Mihoces | | 935 East Estates Boulevard | Apt.# B | | Charleston | SC | 29414 | |
| Claudia Piazera | | 14463 Lake Huckleberry Lane | | | Winter Garden | FL | 34787 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Claudia Solis | | 432 West Grand Street | | | Elizabeth | NJ | 07202 | |
| Claudia Torres Aguilar | | 2918 North 50th Lane | | | McAllen | TX | 78501 | |
| Clerk Of The Circuit Court | | 50 Maryland Avenue, Room 1300 | | | Rockville | MD | 20850 | |
| Clerk Of The Circuit Court | | 9250 Bendix Road | | | Colombia | MD | 21045 | |
| Clifton Larsen Allen LLP | | 220 S 6Th Street | | | Minneapolis | MN | 55402 | |
| Clint Potter | | 117 Seguin Street | Apt#113 | | San Marcos | TX | 78666 | |
| Clinton Township Treasurer | | 40700 Romeo Plank Road | | | Clinton Township | MI | 48038 | |
| Clotilde Corbett | | 112 Cameron Woods Drive | | | Apex | NC | 27523 | |
| Coastal Property Management | Attn: Bruce Cotta | 1341 West Main Road #11 | | | Middletown | RI | 02840 | |
| Code Compliance Services | | 3137 Westmart Lane | | | Atlanta | GA | 30340 | |
| Coffee Distributing Corp. | | 200 Broadway | | | Garden City Park | NY | 11040-0604 | |
| Cogent Waste Solutions, LLC | | 58-35 47Th St | | | Maspeth | NY | 11378 | |
| Colene Gittens | | 2053 McGraw Avenue | Apt. 6B | | Bronx | NY | 10462 | |
| Colette Bresila | | 600 Rockdale Avenue | | | New Bedford | MA | 02740 | |
| Colin Braithwaite | | 8 hiiicrest terrace | | | east orange | NJ | 07018 | |
| Colite International, Ltd | | Technology Circle | | | Columbia | SC | 29203 | |
| Colleen Gettings | | 55 Erin Drive | | | Jackson Township | NJ | 08527 | |
| Colleen Gill Delaney | | 8901 River Crossing Blvd | Apt.# 148 | | Indianapolis | IN | 46240 | |
| Colleen Hall | | 130 South Burns Avenue | | | Winchester | KY | 40391 | |
| Colleen Skelly | | 423 Rogers Ave | Apt# B2 | | Brooklyn | NY | 11225 | |
| College Hunks Hauling Junk and Movi | | 23314 17Th Ave Se | | | Bothell | WA | 98021 | |
| Collise Oates | | 1615 Stanley St | | | New Britain | CT | 06050 | |
| Colorado Department of Revenue | Attn: Legal Dept. | Taxation Division | 1375 Sherman St. | | Denver | CO | 80203 | |
| Colorado Dept. Of Revenue | | State Of Colorado | | | Denver | CO | 80261 | |
| Colorado Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | Ralph L. Carr Judicial Building | 1300 Broadway, 10th Fl | | Denver | CO | 80203 | |
| Colt Recycling Solutions, LLC | | 115 Heulitt Road | | | Colts Neck | NJ | 07722 | |
| Columbus City Treasurer | | PO Box 183190 | | | Columbus | OH | 43218-3190 | |
| Comercial Malasa S.L.U | | C/ La Tapia, Nº 42 | | | Cambre A Coruña | | 15679 | |
| Commerce Technologies, Inc | | 25736 Network Place | | | Chicago | IL | 60673-1257 | |
| Commercial Fire | | 2465 St. Johns Bluff Rd. S. | | | Jacksonville | FL | 32246 | |
| Commission Junction | Attn: Legal Dept. | 530 East Montecito St. | | | Santa Barbara | CA | 93103 | |
| Commission Junction LLC | Attn: Legal Dept. | 141 W Jackson Blvd # 2194 | | | Chicago | IL | 60604 | |
| Commissioner Of Taxation & Finance | | PO Box 4127 | | | Binghamton | NY | 13902-4127 | |
| Commonwealth Of Mass | | PO Box 7065 | | | Boston | MA | 02204 | |
| Computer Design & Integration LLC | | 696 Us Rt 46 West | | | Teterboro | NJ | 07608 | |
| Computer Task Group Inc | | 800 Delaware Avenue | | | Buffalo | NY | 14209 | |
| Concur Technologies, Inc. | | 800 Market Street | | | St. Louis | MO | 63101 | |
| Conde Nast | | One World Trade Center | | | New York | NY | 10007 | |
| Confires Fire Protection | | 910 Oak Tree Ave | | | South Plainfield | NJ | 07080 | |
| Confiserie Du Roy Rene | | 5380 Route D'Avignon | | | Aix-En-Provence | | 13089 | France |
| Congress Investors, LLC | | 28 Abercorn Street | | | Savannah | GA | 31401 | |
| Congruity, LLC | | 56 Pembroke Woods Drive | | | Pembroke | MA | 02359 | |
| Connecticut Departmnet of Revenue Services | Attn: Legal Dept. | 450 Columbus Blvd., Ste 1 | | | Hartford | CT | 06103 | |
| Connecticut Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | 55 Elm St | | | Hartford | CT | 06106 | |
| Connor Hesketh | | 200 North 35th Street | | | Philadelphia | PA | 19104 | |
| Conquest Solutions | | 1250 POwers Ferry Cmn Se | | | Marietta | GA | 30067 | |
| Constance Nevels | | 1321 Monroe Street | | | St. Louis | MO | 63106 | |
| Construction Install Services, Inc. | | N7080 Albany A | | | Durand | WI | 54736 | |
| Conversant Inc. | | PO Box 844171 | | | Los Angeles | CA | 90084-4171 | |
| Coplay-Whitehall Sewer Authority | | 3213 Macarthur Road | | | Whitehall | PA | 18052 | |
| Copper St Construction & Design, LLC | | 11225 N 28Th Dr Suite C210 | | | Phoenix | AZ | 85029 | |
| Corey Poe | | 108 Culbertson Avenue | | | Trenton | NJ | 08609 | |
| Corey Wigfall | | 540 Humphries Street Southwest | Apt#2123 | | Atlanta | GA | 30312 | |
| Corinne Reuter | | 5000 Graceland Blvd | Apt.# 102 | | Mount Pleasant | WI | 53406 | |
| Corinthia Rakestraw | | 2789D Country Court SE | | | Conyers | GA | 30013 | |
| Corliss Stone-Littles, LLC | | 8180 Precinct Line Road | | | Colleyville | TX | 76034 | |
| Corliss Stone-Littles, Managing Member | Corliss Stone-Littles, LLC | 630 East Southlake Blvd., Suite 140 | | | Southlake | TX | 76092 | |
| Cornelia Clark | | 35 E St NW | Apt.# 712 | | Washington | DC | 20001 | |
| Corporate Coffee Systems LLC dba Office Universe | | 745 Summne Avenue | | | Westbury | NY | 11590 | |
| Corporation Service Company | | PO Box 13397 | | | Philadelphia | PA | 19101-3397 | |
| Corrine Kacou | | 5055 Seminary Road | Apt 820 | | Alexandria | VA | 22311 | |
| Corte Madera Village LLC | | PO Box 31001-2163 | | | Pasadena | CA | 91110-2163 | |
| Corte Madera Village, LLC | Attn: Center Manager | 1618 Redwood Highway | | | Corte Madera | CA | 94925-1224 | |
| Corte Madera Village, LLC | c/o Macerich | Attn: Center Manager | 1618 Redwood Highway | | Corte Madera | CA | 94925-1224 | |
| Corte Madera Village, LLC | c/o Macerich | Attn: Correspondence Routing System/Legal Department | PO Box 2172 | 401 Wilshire Boulevard, Suite 700 | Santa Monica | CA | 90407 | |
| Corynn Loebs | | 1718 Country Lane | | | Durham | NC | 27713 | |
| Cosmogen Sas | | 160 Boulevard Hausmann | | | Paris | | 75008 | France |
| Costa Rica Contact Center Crcc S.A. | | Roberto Pastoriza 256 | | | Ensanche Naco | | | Dominican Republic |
| COU Carpets Corp dba Carpets Onu | | 2612 Ave U | | | Brooklyn | NY | 11229 | |
| Country Club Plaza Jv LLC | | PO Box 675001 | | | Detroit | MI | 48267-5001 | |
| County of Alameda | Office Of Weights and Measures | 224 W. Winton Ave. Room 184 | | | Hayward | CA | 94544 | |
| County of Albemarle | Department Of Finance | 401 McIntire Road | | | Charlottesville | VA | 22902 | |
| County of Fairfax | | Department Of Tax Administration | | | Fairfax | VA | 22035-0203 | |
| County of Los Angeles | Agric Commr/Wts & Measures | 12300 Lower Azusa Road | | | Arcadia | CA | 91006-5872 | |
| County of Orange Agricultural Commissioner's Office | | 222 E. Bristol Ln. | | | Orange | CA | 92865 | |
| County of Riverside | | 4080 Lemon Street | | | Riverside | CA | 92502 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| County of Sacramento | Attn: Sacramento County Treasurer | PO Box 1703 | | | Sacramento | CA | 95812-1703 | |
| County of Santa Barbara | Dept. Of Weights And Measures | | | | Santa Barbara | CA | 93110 | |
| County of Ventura | | 800 South Victoria L #1750 | | | Ventura | CA | 93009 | |
| Courtney Davis | | 28-31 34th St | | | Astoria | NY | 11103 | |
| Courtney Luster | | 4751 Sherman Hills | Apt#1 | | Jacksonville | FL | 32210 | |
| Courtney Murray | | 327 Merrimac Trail | Apt.# 20 G | | Williamsburg | VA | 23185 | |
| Courtney Sakamoto | | 3024 Kahaloa Drive | | | Honolulu | HI | 96822 | |
| Courtney Yessenow | | 155 East 34th Street | Manhattan | | New York | NY | 10016 | |
| Covanta Energy LLC | | 445 South Street | | | Morristown | NJ | 07960 | |
| Cowboy Wholesale Corporation | | 28 W 27Th St 1Fl | | | New York | NY | 10001 | |
| Cowboy World Corp | | 28 West 27Th Street | | | New York | NY | 10001 | |
| Coworx Staffing Services LLC | | PO Box 417543 | | | Boston | MA | 02241-7543 | |
| CP Commercial Delaware, LLC | | PO Box 72585 | | | Cleveland | OH | 44192-0002 | |
| CPG Partners, L.P. | c/o Simon Property Group | Attn: Premium Outlets | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| CR&R Incorporated | | PO Box 7183 | | | Pasadena | CA | 91109-7183 | |
| Craig Minor | | 1306 Ramblewood Rd | | | Baltimore | MD | 21239 | |
| Craig Realty Group Citadel, LLC | | PO Box 51757 | | | Los Angeles | CA | 90051-6057 | |
| Craig Realty Group Citadel, LLC | Attn: Manager – Lease Administration and General Counsel | 4100 MacArthur Boulevard, Suite 200 | | | Newport Beach | CA | 92660 | |
| Craig Realty Group Citadel, LLC | c/o Retail Realestate Consultants | 201 Oscawana Lake Road | | | Putnam Valley | NY | 10579 | |
| Crawford Merz, LLC | | 33 South Sixth Street #4510 | | | Minneapolis | MN | 55402 | |
| Createch Marketing | | 110 Chestnut Ridge Rd. #242 | | | Montvale | NJ | 07645 | |
| Creative Realities, Inc. | | 13100 Magisterial Drive | | | Louisville | KY | 40223 | |
| Credit Industriel ET Commercial | | New York Branch | | | New York | NY | 10022 | |
| Creo Industrial Arts LLC | | 8329 216Th St Sw | | | Woodinville | WA | 98072 | |
| Cristi Palmer | | 28 Homestead Dr. | | | Trabuco Canyon | CA | 92679 | |
| Cristina Carrillo | | 9338 SW 3rd St | Apt.# 505 | | Boca Raton | FL | 33428 | |
| Cristina Perez | | Alderbrook Road Drive | Unit B | | Austin | TX | 78758 | |
| Cristina Rousset | | 3450 s. Acoma st | 314 | | englewood | CO | 80110 | |
| Cristina Villani | | PO Box 463 | | | South Lyon | MI | 48178 | |
| Criteo Corp | | 387 Park Avenue South | | | New York | NY | 10016 | |
| Critical Dimensions Inc | | 2485 Rocky Road | | | Dorchester | WI | 54425 | |
| Crowdmgmt LLC | | 84 North Summit Street | | | Southington | CT | 06489 | |
| Crowe LLP | | 320 E Jefferson Blvd | | | In | IN | 46624 | |
| Crystal Alvarez | | PO Box 41010 | | | Downey | CA | 90239 | |
| Crystal Brown | | 115d Astor Ave SW | Apt.# 1315 | | Atlanta | GA | 30310 | |
| Crystal Cardenas Briseno | | 805 Harold Ave | | | Melrose Park | IL | 60164 | |
| Crystal Gonzalez | | 2200 Silver Star Drive | | | Banning | CA | 92220 | |
| Crystal Senegal | | 43 Peachtree Ave NE | Apt.# B4 | | Atlanta | GA | 30305 | |
| Crystal Springs | | PO Box 660579 | | | Dallas | TX | 75266-0579 | |
| CTS Flooring Group | | 319 West Ridge Pike | | | Limerick | PA | 19468 | |
| Cubesmart, L.P. | | 5424 Airport Rd. | | | Williamsburg | VA | 23118 | |
| Curalate | | 2401 Walnut St | | | Philadelphia | PA | 19103 | |
| Curtis Wiltshire | | 42 Treadwell Ave. | | | Staten Island | NY | 10302 | |
| Cybersource | | PO Box 742842 | | | Los Angeles | CA | 90074-2842 | |
| Cydney EE | | 824 S. Stoneman Ave. | Apt # 15 | | Alhambra | CA | 91801 | |
| Cynthia Angela Nyongesa | | 170 E 6Th St | | | Claremont | CA | 94303 | |
| Cynthia Dolinsky | | 38 4th Ave | Apt.# 1F | | Nyack | NY | 10960 | |
| Cynthia Morales | | 245 E 149th street | Apt. 2K | | Bronx | NY | 10451 | |
| Cynthia Smiley | | 8643 Forest Hills Blvd | | | Dallas | TX | 75218 | |
| Czarina Coleen Pascual | | 445 E 14th St | Apt.# 5E | | New York | NY | 10009 | |
| D.C. Treasurer | Department Of Consumer & | | | | Washington | DC | 20090 | |
| Dack LLC dba Ganson Engineering, Inc | | 2901 W. Clarendon | | | Phoenix | AZ | 85017 | |
| Dahlya Habashi | | 248 Johnstone Drive | | | San Rafael | CA | 94903 | |
| Daisy Campos | | 29 E Broadway #5D | | | New York | NY | 10002 | |
| Daisy Ramirez | | 242 Bradhurst Avenue | Apt.# 54 | | New York | NY | 10039 | |
| Daisy Yoga LLC | | 323 Bedford Avenue Apt 1B | | | Brooklyn | NY | 11211 | |
| Dale Sandle | | 6074 Yerkes Road | | | Canandaigua | NY | 14424 | |
| Dallas/Fort Worth International Airport Board | c/o Dallas/Fort Worth International Airport | Attn: Airport Concessions Department | PO Box 619428 | | DFW Airport | TX | 75261 | |
| Damian Fuentes | | 1225 Nw 98th Terrace | | | Pembroke Pines | FL | 33024 | |
| Dan Dennis Builders Inc. | | 1104 Citrus Isle | | | Fort Lauderdale | FL | 33315 | |
| Dana Grisolano | | 4804 La Villa Marina | Unit K | | Marina del Rey | CA | 90292 | |
| Dana Hayden | | 186 Pine St | | | Imperial | PA | 15126 | |
| Dana Kaltsos | | PO Box 1468 | | | Framingham | MA | 01701 | |
| Dana Lara | | 5805 West Harmon Avenue | Apt.# 177 | | Las Vegas | NV | 89103 | |
| Dana Niemeier | | 425 Emerson Drive | | | Lexington | KY | 40505 | |
| Dania Karkoura | | 9036 Sunni Shade Ct | | | Perry Hall | MD | 21128 | |
| Dania Petruzzella | | 112 Ambassador Drive | | | Red Bank | NJ | 07701 | |
| Daniel Gonzalez | | 29323 Ribbongrass Ct | | | Katy | TX | 77494 | |
| Daniel Gutierrez | | 439 Pennington St | Apt#2-F | | Elizabeth | NJ | 07202 | |
| Daniel Odeghe | | 1811 4th Street NW | | | Washington | DC | 20001 | |
| Daniel Perez | | 288 Lakeview Ave | Apt. C-7 | | Patterson | NJ | 07503 | |
| Daniel Stearns | | 6587 Picasso Road | Apt.# 4 | | Goleta | CA | 93117 | |
| Daniel Zinderman | | 714 Stevenson Ln | | | Towson | MD | 21286 | |
| Daniela Arteaga | | 4757 Walden Circle | Apt.# B | | Orlando | FL | 32811 | |
| Daniela Camacho | | 1120 East Kennedy Boulevard | Unit 1422 | | Tampa | FL | 33602 | |
| Daniela Ruezga | | 101 E Middlefield Rd | Apt.# 6 | | Mountain View | CA | 94043 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daniela Wirsching | | 7528 Cuvier Street CA | Apt #4 | | La Jolla | CA | 92037 | |
| Daniella Pigott | | 2821 Countrywood Cir | | | Birmingham | AL | 35243 | |
| Danielle Dutcher | | 10308 Nesbitt Ave S | | | Bloomington | MN | 55437 | |
| Danielle Duvidzon | | 114 Oceanside Avenue | | | Staten Island | NY | 10305 | |
| Danielle Ferrera | | 13 Dickerson Drive | PO Box 831 | | Shelter Island | NY | 11964 | |
| Danielle Fitzpatrick | | 32 Bainbridge Ave | | | Ladera Ranch | CA | 92694 | |
| Danielle Liscio | | 3571 3rd Avenue Northwest | | | Naples | FL | 34120 | |
| Danielle Murphy | | 6858 North Northwest Highway | 3F | | Chicago | IL | 60631 | |
| Danielle Murphy | 6858 North Northwest Highway | 3F | | | Chicago | IL | 60631 | |
| Danielle Ramirez | | 3310 Livingston Road | | | Indian Head | MD | 20640 | |
| Danielle Sarbone | | 28-31 49TH ST | APT 2 | | Astoria | NY | 11103 | |
| Danielle Smarto | | 4950 N Miller Rd | #236 | | Scottsdale | AZ | 85251 | |
| Danielle Waller | | 3820 Vitruvian Way | 411 | | Addison | TX | 75001 | |
| Danielle Wismer | | 4014 N Sacramento Ave | #2 | | Chicago | IL | 60618 | |
| Danjuma Ochai | | 42 South 19th Street | Apt.# 3rd Floor | | Philadelphia | PA | 19103 | |
| Danna Juarez Banegas | | 9 Couch Street | Apt.# 1 | | Norwalk | CT | 06854 | |
| Danndra Le Blanc | | 390 Bushwick Avenue | Apt.# 7I | | Brooklyn | NY | 11206 | |
| Danyoung Hwang | | 42-17 164th Street | Apt.# 2F | | Flushing | NY | 11358 | |
| Daphney Destinville | | 3619 Ave Montresor | | | Delray Beach | FL | 33445 | |
| D'Apostrophe, LLC | | 255 Fifth Avenue | | | New York | NY | 10016 | |
| Dariusz Dabkowski | | 60-72 67Th Ave | | | Ridgewood | NY | 11385 | |
| Darla Young | | 3990 Vitruvian Way | Apt.# 616 | | Addison | TX | 75001 | |
| Darlene Ibarra | | 428 N. Santa Monica Street | | | Los Banos | CA | 93635 | |
| Daryl Elliott | | 860 5th Ave | Apt#3F | | New York | NY | 10065 | |
| Dashrath Manda | | 1114 lake drive west | | | Robbinsville | NJ | 08691 | |
| Dasko Label | | PO Box 546 | | | Seekonk | MA | 02771 | |
| Daspin & Aument, LLP | Attn: Nicole Rudman Brown | 227 West Monroe, Suite 3500 | | | Chicago | IL | 60606 | |
| Datalogic USA, Inc. | | PO Box 935618 | | | Atlanta | GA | 31193-5618 | |
| David Apelt | | 707 Ramona Ave | | | Albany | CA | 94706 | |
| David Bechtel Photography | | 385 Troutman St. Unit 203 | | | Brooklyn | NY | 11237 | |
| David Bonacci | | 2231 Lehigh Street | | | Pittsburgh | PA | 15218 | |
| David Dede | | 2719 Avenue D | | | Brooklyn | NY | 11226 | |
| David Graves | | 176 Hussa Street | Apt. 304 | | Linden | NJ | 07036 | |
| David Segrue | | 357 Old Mamaroneck Rd | | | White Plains | NY | 10605 | |
| David Smith | | 1820 McClellan Street | | | Philadelphia | PA | 19145 | |
| Dawn Letcher | | W174n9472 Devonwood Rd | | | Menomonee Falls | WI | 53051 | |
| Dayna Schonberg | | 40 Greenwich Ave | | | Woodbury | NY | 10917 | |
| Dba Media LLC | | 750 N. San Vicente Blvd Ste. 950 | | | West Hollywood | CA | 90069 | |
| Dba Media, LLC | | 259 West 10th St. #6G | | | New York | NY | 10014 | |
| DC Treasurer | DC Office Of Tax Revenue | | | | Washington | DC | 20090-6019 | |
| Deal4Event | | 14 Rue Charles V | | | Paris | | 75004 | France |
| De'Anna Green | | 5840 Village Loop | | | Fairburn | GA | 30213 | |
| Debbie Figueroa | | 100 SW 132 Way K304 | K304 | | Pembroke Pines | FL | 33027 | |
| Debbie Griffin | | 359 B Deputy Lane | | | Newport News | VA | 23608 | |
| Deborah Burke | | 10617 Winterview Dr | | | Naples | FL | 34109 | |
| Deborah Files | | 109 Country Club Dr. | | | Madison | MS | 39110 | |
| Deborah Ko | | 11990 East Lake Circle | | | Greenwood Village | CO | 80111 | |
| Deborah Likens | | 15 Alpine Dr. | Apt 1 | | Fort Thomas | KY | 41075 | |
| Deborah Simmons | | 104 Shady Lane Circle | | | Apex | NC | 27523 | |
| Deborah Willig, Esq. | c/o Willig, Williamson & Davidson | 1845 Walnut Street | 24th Floor | | Philadelphia | PA | 19103 | |
| Debra Balkaran | | 83-40 Austin St | Apt.# 3W | | Queens | NY | 11415 | |
| Debra Buckley | | 19772 Gardenia Drive | | | Tequesta | FL | 33469 | |
| Debra Gardner | | 537 Logan St. | | | Brooklyn | NY | 11208 | |
| Debra Johnson | | 11324 Westbranch Parkway | | | Davidson | NC | 28036 | |
| Debra Kraner | | 16206 Emberwood Drive | | | Houston | TX | 77070 | |
| Debra Waites | | 3315 Copper Ave | | | Broomfield | CO | 80020 | |
| Dee Anne Delong | | 30311 Park Ln | | | Southfield | MI | 48076 | |
| Dee Ette Eglin | | 95 Gorham St | | | Chelmsford | MA | 01824 | |
| Deepinder Sekhon | | 2001 Towne View Blvd | | | Flower Mound | TX | 75028 | |
| Deja Bellinger | | 1831 Unionport Road | Apt#2 | | The Bronx | NY | 10462 | |
| Deja Robinson | | 5523 Ellsworth Ave | Apt# 11C | | Pittsburgh | PA | 15232 | |
| Dekalb County Tax Commissioner | | PO Box 100004 | | | Decatur | GA | 30031-7004 | |
| Del Amo Fashion Center Operating Company, L.L.C. | c/o M.S. Management Associates, Inc. | 225 West Washington Street | | | Indianapolis | IL | 46204-3438 | |
| Delatha Oneal | | 3438 Primrose Lane | | | Ypsilanti | MI | 48197 | |
| Delaware Division Of Revenue | | PO Box 8751 | | | Wilmington | DE | 19899-0830 | |
| Delfina Perera | | 515 West Avenue | Apt.# 388 | | Norwalk | CT | 06850 | |
| Dell Marketing LP | C/O Dell USA L.P. | | | | Pittsburgh | PA | 15264-3561 | |
| Della Harris | | 5915 Coverdale Way | Apt.# K | | Alexandria | VA | 22314 | |
| Delleah Blake | | 1169 Madison Chase | Apt.# 3 | | West Palm Beach | FL | 33411 | |
| Delmy Barrera Cornejo | | 11565 Davenrich St | | | Santa Fe Springs | CA | 90670 | |
| Delores Davila | | 3824 Snowden Ave | | | Long Beach | CA | 90808 | |
| Delphine Crene | | 1434 Cherry Garden Lane | | | San Jose | CA | 95125 | |
| Deluxe Delivery Systems Inc | | 64 West 48th Street 4th Floor | | | New York | NY | 10036 | |
| Denis Lopez | | 134 Duvall Lane | Apt # 303 | | Gathersburg | MD | 20877 | |
| Denise Bonner | | 1419 Tiverton Trail Drive | | | Rochester Hills | MI | 48306 | |
| Denise Colon | | 3 Lombardi Dr | | | New City | NY | 10956 | |
| Denise Flores | | 1317 N 184th Ct #7 | | | Shoreline | WA | 98133 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Denise Parlato | | 10 Redleaf Ln | | | Commack | NY | 11725 | |
| Denise Rose | | 4418 Harvey Ave | | | Western Springs | IL | 60558 | |
| Denise Staub-Spies | | 7350 N. FM 1486 RD | | | Montgomery | TX | 77356 | |
| Department of Consumer & Regulatory Affairs | | 1100 4Th Street Sw, 2Nd Floor | | | Washington | DC | 20024 | |
| Department of Labor and Industries | | PO Box 34022 | | | Seattle | WA | 98124 | |
| Department of Revenue Services | | PO Box 5089 | | | Hartford | CT | 06102-5089 | |
| Department of The Treasury | | PO Box 9022501 | | | San Juan | PR | 00902-2501 | |
| Derlyn Rogers | | 333 Sable Chase Lane | | | Atlanta | GA | 30349 | |
| Desaree Bomar | | 6131 Dryden Ave | Floor -1 | | Cincinnati | OH | 45213 | |
| Desert Hills Premium Outlet | c/o Simon Property Group | Attention: Premium Outlets | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| DeShon Jackson | | 890 W Applegate Ave | | | Pen Argyl | PA | 18072 | |
| Desi Perkins Inc | | 4001 Inglewood Ave. | | | Redondo Beach | CA | 90278 | |
| Desi Perkins Inc | | 401 Inglewood Ave Bdlg 101 Unit 218 | | | Redondo Beach | CA | 90278 | |
| Design Within Reach Inc. | | 711 Canal Street | | | Stamford | CT | 06902 | |
| Desiree Bojorquez | | 5921 North Oracle Road | Apt.# 172 | | Tucson | AZ | 85704 | |
| Desiree Sewer-Vlad | | 50 E Park St | | | East Orange | NJ | 07017 | |
| Desiree Wallace | | 25 Weeks Rd | Apt.# 701B | | North Babylon | NY | 11703 | |
| Destin Ramirez Hamm | | 6674 Tiburon Drive | | | Boca Raton | FL | 33433 | |
| Destinee Mason | | 10106 Sophia Ave | | | North Hils | CA | 91343 | |
| Destiney Boone | | 716 W 117th St | | | Los Angeles | CA | 90044-4034 | |
| Destiny USA Holdings LLC | | PO Box 8000 - Dept No 691 | | | Buffalo | NY | 14267 | |
| Deutsch Atkins P.C. | | 25 Main Street, Court Plaza North | | | Hackensack | NJ | 07601 | |
| Deutsche Bank AG | Attn: Legal Dept. | 60 Wall Street | | | New York | NY | 10005-2836 | |
| Devon Lewis | | 12 Lake Street | | | Highland Falls | NY | 10928 | |
| Dewees Construction, Inc. | | PO Box 691 | | | Bargersville | IN | 46106 | |
| Deyanira Vazquez | | 21306 Parthenia St | Apt.# 211 | | Los Angeles | CA | 91304 | |
| Dezarey Williams | | 102 Mill Road | | | Edison | NJ | 08817 | |
| DGA Security Systems, Inc. | | PO Box 1920 | | | New York | NY | 10101-1920 | |
| Dgc Capital Contracting Corp | | 506 South 9th Ave | | | Mount Vernon | NY | 10550 | |
| Dgi Training, Inc. | | 1060 El Camino Real, Suite C | | | Redwood City | CA | 94063 | |
| DHL Global Forwarding | Attn: Legal Dept. | 16592 Collections Center Drive | | | Chicago | IL | 60693 | |
| DI Central Corporation | | 1199 Nasa Parkway, Ste 101 | | | Houston | TX | 77058 | |
| Diamond Arriola | | 40 Prospect Street | Apt#4V | | Staten Island | NY | 10304 | |
| Diamond Bethea | | 141 West 145th Street | Apt.# 22 | | New York | NY | 10039 | |
| Diamond Goodine-Powell | | 1001 Spring Street | Apt.# 807 | | Silver Spring | MD | 20910 | |
| Diamond Paper Box Company | | 111 Commerce Drive | | | Rochester | NY | 14623 | |
| Diamond Williams | | 9441 Georgian Way | | | Owings Mills | MD | 21117 | |
| Diana Angel | | 2301 E St NW | Apt.# A-1115 | | Washington | DC | 20037 | |
| Diana Brinson | | 3163 La Venture Dr | | | Atlanta | GA | 30341 | |
| Diana Duga | | 5027 16th Ave NE | | | Seattle | WA | 98105 | |
| Diana Engstrom | | 6348 N Magnolia Ave | Unit 1 | | Chicago | IL | 60660 | |
| Diana Nipper | | 190 Teracina Dr | | | San Ramon | CA | 94582 | |
| Diana Sancen | | 2430 W Foster Ave | | | Chicago | IL | 60625 | |
| Diana Wallace | | 595 Northridge Rd | Apt.# B | | Sandy Springs | GA | 30350 | |
| Diane Dandrea | | 8 Wintergreen Court | | | Montgomery | NY | 12549 | |
| Diane Pincince | | 162 Cherry Hill Ave | | | Woonsocket | RI | 02895 | |
| Diane Reynolds | | 702 S Wilmette Ave | | | Westmont | IL | 60559 | |
| Dianna Parish | | 6403 Hickorycrest Drive | | | Spring | TX | 77389 | |
| Dianne Campbell | | 136 Dickerman Road | | | Newton | MA | 02461 | |
| Dickinson Cameron Construction | | 6184 Innovation Way | | | Carlsbad | CA | 92009 | |
| Digicert, Inc. | | 2600 West Executive Parkway Ste 500 | | | Lehi | UT | 84043 | |
| Di'Jonae Hester | | 301 Wilcrest Dr | Apt.# 6202 | | Houston | TX | 77042 | |
| Dina Auslander | | 749 Valley Street | Apt 3D | | Maplewood | NJ | 07040 | |
| Dina Sotelo | | 3235 Myles Crt #1 | | | San Jose | CA | 95117 | |
| Dionne Cammock | | 10564 Bastille Avenue | Apt. 303 | | Orlando | FL | 32836 | |
| Disaster Recovery Services | | PO Box 989 | | | Remsenburg | NY | 11960 | |
| District Council 47Health&Welfare | Afscme H&W-Bldg Corp | | | | Philadelphia | PA | 19103 | |
| Diversified Media Group LLC | | 385 Market Street | | | Kenilworth | NJ | 07033 | |
| Divisions, Inc | | 1 Riverfront Place | | | Newport | KY | 41071 | |
| D'Jaunae Scarlett | | 5105 Harford Road | Apt 15 | | Baltimore | MD | 21214 | |
| DLG Engineering Inc | | 5825 Sunset Drive Ste 300 | | | South Miami | FL | 33143 | |
| Dluab Chee Her | | 23 Heron Dr | | | mill valley | CA | 94941 | |
| Dluo Khemvisay | | 745 North 4th Street | | | Banning | CA | 92220 | |
| DM Luxury | | 3464 Momentum Place | | | Chicago | IL | 60689-5334 | |
| Dnu-Scrivener Consulting Ltd | | 2212 - 55 Harbour Square | | | Toronto | ON | M5J 2L1 | |
| Do Not Use | | 150 POst Street Suite 320 | | | San Francisco | CA | 94108 | |
| Do Not Use | | 8383 Wilshire Blvd | | | Beverly Hills | CA | 90211 | |
| Do Not Use | Evergreen Walk Lifestyle | PO Box 2044 | | | Memphis | TN | 38101 | |
| Dockweiler Media Inc | | 149 S Burrington Ave #644 | | | Los Angeles | CA | 90049 | |
| Docufree Corporation | | 1175 Northmeadow Pkwy | | | Roswell | GA | 30076 | |
| Doina Plop | | 1000 Island Drive | Apt.# 106 | | Ann Arbor | MI | 48105 | |
| Dolores Wexler | | 485 Fanshaw L | | | Boca Raton | FL | 33434 | |
| Dominyk Turner | | 8877 Lakes at 610 Drive | Apt.# 160 | | Houston | TX | 77054 | |
| Don Sievers Jr. | | 4373 Keever Ave | | | Long Beach | CA | 90807 | |
| Donald James Penn | | 1301 Solana Blvd | | | Westlake | TX | 76262 | |
| Donald Jones | | 7187 Camino Degrazia | Apt#88 | | San Diego | CA | 92111 | |
| Dongfang Liu | | 332 W 37th St | Apt#3RE | | New York | NY | 10018 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DongJie Cao | | 3131 Fond Drive | | | Los Angeles | CA | 91436 | |
| Donita Scott | | 2170 Madison Ave | 6E | | New York | NY | 10037 | |
| Donna DeSivo | | 6 Ursular Ct | | | Smithtown | NY | 11787 | |
| Donna Gallagher | | 68 Nahatan St | Apt.# 4 | | Norwood | MA | 02062 | |
| Donna Hendricks | | 1901 West 48th Place | | | Tulsa | OK | 74107 | |
| Donna Johnson | | 1216 Stallion Dr | | | Loxahatchee | FL | 33470 | |
| Donna Kelly | | 50 Avenue A | | | Cornwall on Hudson | NY | 12520 | |
| Donna Lepore | | 25 Degraw Ave | | | Clifton | NJ | 07013 | |
| Donna Roberts | | 4550 Cove Cir | Apt.# 1007 | | Saint Petersburg | FL | 33708 | |
| Donna Schaeffer | | 220 Main St | | | Clarion | PA | 16214 | |
| Donnaghi Moncada | | 106 Craig Street | | | Edison | NJ | 08817 | |
| Dooman Maralani | | 28 Glendale Dr | | | Melville | NY | 11747 | |
| Dorie Desimone | | 35 Bell Ave | | | Blue Point | NY | 11715 | |
| Dorothea Maloney | | 60 Andrews Ave | | | Wyandanch | NY | 11798 | |
| Downtown Summerlin | | PO Box 205206 | | | Dallas | TX | 75320-5206 | |
| Dr. Issac Levy | | 9700 Oakmore Road | | | Los Angeles | CA | 90035 | |
| Dr. Issac Levy | c/o 1237 3rd Street Promenade LLC | 9700 Oakmore Road | | | Los Angeles | CA | 90035 | |
| Drew Abbas | | 3424 Bluemont Park | Apt.# 3424 | | Hilliard | OH | 43026 | |
| Drew Yauch | | 212 Hugel Drive | Apt 1D | | Pittsburgh | PA | 15209 | |
| Dulce Sanchez | | 4106 North Reno Avenue | Apt#32 | | Tucson | AZ | 85705 | |
| Dunbar Armored, Inc. | | PO Box 64115 | | | Baltimore | MD | 21264-4115 | |
| Dynamic Glazing System, Inc | | 13330 Foley St | | | Detroit | MI | 48227 | |
| EA Design Group | | 942 52Nd Street | | | Brooklyn | NY | 11219 | |
| EAC Errands Unlimited, Inc. | | 1202 W. Central Blvd, Suite C | | | Orlando | FL | 32805 | |
| Eagle Cleaning Services | | 41 Burns Road | | | North Brunswick | NJ | 08902 | |
| Eagle Signs | | 1028 East Acacia Street | | | Ontario | CA | 91761 | |
| Ealanna Hindbaugh | | 3212 Waters Meadow Trail | | | Ann Arbor | MI | 48103 | |
| Earl A. Meyerson | | 3109 M Street, N.W. | | | Washington | DC | 20007 | |
| Earl Meyerson | | 10810 Burbank Drive | | | Potomac | MD | 20854 | |
| East Coast Limousine | | PO Box 925 | | | Plainview | NY | 11803-0925 | |
| Eastern Datacomm | | 44 Commerce Way | | | Hackensack | NJ | 07601-6302 | |
| Eastern Lift Truck Co Inc. | | 549 E. Linwood Ave. | | | Maple Shade | NJ | 08052 | |
| Easton Town Center II, LLC | | 4016 Townsfair Way, Suite 201 | | | Columbus | OH | 43219 | |
| Easton Town Center II, LLC. | c/o Steiner + Associates, Inc. | 4016 Townsfair Way, Suite 201 | | | Columbus | OH | 43219 | |
| Eastview Mall LLC | | PO Box 8000 | | | Buffalo | NY | 14267 | |
| Eastview Mall, LLC | | 1265 Scottsville Road | | | Rochester | NY | 14624 | |
| Eco Promotional Products Inc | | 2340 Hazeltime Dr | | | Vernon Hills | IL | 60061 | |
| Eco Promotional Products, Inc. | | 2340 Hazeltime Dr | | | Vernon Hills | IL | 60061 | |
| Edelyn Ojeda-Ochoa | | 6135 Northwest 104th Court | | | Miami | FL | 33178 | |
| Edgar Ramirez | | 8652 Ramona Ave. | | | Rancho Cucamonga | CA | 91730 | |
| Edgar Vargas | | 2247 W 35th St | Apt.# 2A | | Chicago | IL | 60609 | |
| Edgewood Partners Insurance Center | | 425 California Street, 24Th Floor | | | San Francisco | CA | 94104 | |
| Edlira Baburi | | 83-84 116th Street Ap #6G | | | Queens | NY | 11418 | |
| Edna Guice | | 59 Cole Drive | Apt.# 8 | | Marin City | CA | 94965 | |
| Eduarda Sousa | | 12327 NE 75th Pl | Apt.# 104 | | Bellevue | WA | 98005 | |
| Eduardo Guzman Hernandez | | 3750 SW 108th Ave | Apt#35 | | Beaverton | OR | 97005 | |
| Eduardo OLIVA-Hernandez | | 10120 Southwest 43rd Street | | | Miami | FL | 33165 | |
| Edwin Colon | | 1317 West Estes Avenue | Apt.# 1 | | Chicago | IL | 60626 | |
| Edwin Munoz | | 29117 Gardenia | | | Lake Elsinore | CA | 92530 | |
| Effortlyss LLC | | 105 West 29Th Street | | | New York | NY | 10001 | |
| Egyptsia Nevers | | 1111 South Norton Avenue | Apt.# 204 | | Los Angeles | CA | 90019 | |
| Eileen Anderson | | 2165 Treasure Street | | | New Orleans | LA | 70122 | |
| Eileen Angelini | | 43 Dogwood Rd | | | Williamsville | NY | 14221-4633 | |
| Eileen Carmichael | | 5 Alyssum Avenue | | | Huntington | NY | 11743 | |
| Eileen Stanaway | | 1704 Oakmont Dr. | | | Toms River | NJ | 08753 | |
| Elder-Jones Inc | | 1120 E 80 Street | | | Bloomington | MN | 55420 | |
| Eleana Mora | | 20130 W Dixie Hwy. | Apt .# 22308 | | Aventura | FL | 33180 | |
| Elena Berberian | | 1403 North Amelia Street | | | Sterling | VA | 20164 | |
| Elena White | | 1915 9th Ave | | | San Francisco | CA | 94116 | |
| Elera Mujaj | | 338 Buel Avenue | | | Staten Island | NY | 10305 | |
| Eliana Baez | | 1146 Kennebec Street | Apt.# 104 | | Oxon Hill | MD | 20745 | |
| Eliana Ottley | | 2220 North 19th Avenue | | | Hollywood | FL | 33020 | |
| Elijah Rodriguez Cardona | | 3504 Huntwicke Blvd | | | Davenport | FL | 33837 | |
| Elisa Yen | | 300 S Santa Fe Ave | | | Los Angeles | CA | 90013 | |
| Elisabeth St. Francis | | 209 Ponus Ave. Ext | | | Norwalk | CT | 06850 | |
| Elite Model Management LLC | | 245 Fifth Ave | | | New York | NY | 10016 | |
| Elizabeta Sterjoska | | 500 Mohawk Dr | | | Boulder | CO | 80303 | |
| Elizabeth Ball | | 25335 Budde Road | Apt 635 | | Spring | TX | 77380 | |
| Elizabeth Chiu | | 3 Kenmar Drive apt 9 | | | Billerica | MA | 01821 | |
| Elizabeth Duffy | | 375 W Wesley St | | | Wheaton | IL | 60187 | |
| Elizabeth Glover | | 1688 Granger Cir | | | Castle Rock | CO | 80109 | |
| Elizabeth Hunt | | 3112 Warrington Road | | | Birmingham | AL | 35223 | |
| Elizabeth Keiser | | 11 Cauline Court | | | Newark | DE | 19711 | |
| Elizabeth Lewis | | 97-07 Horace Harding Expy | Apt#3E | | Corona | NY | 11368 | |
| Elizabeth Martinez | | 3203 N Loop 1604 E | Apt 5101 | | San Antonio | TX | 78247 | |
| Elizabeth Meeks | | 160 Chesser Reserve Drive | | | Chelsea | AL | 35043 | |
| Elizabeth Nelson | | 1832 Broad Stripes Way | | | Roseville | CA | 95747 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Elizabeth Pruneda | | 1330 E Noemi St | | | Pharr | TX | 78577 | |
| Elizabeth Stephenson | | 1103 Bonica Way | | | Cedar Park | TX | 78613 | |
| Elizabeth Vigue | | 225 LORENZO CIRCLE | | | Lake Ronkonkoma | NY | 11779 | |
| Ellen Ireland | | 333 Rosslyn Ave | | | Springdale | PA | 15144 | |
| Elliott Group Service, LLC. | | 1 Ladik Place | | | Pearl River | NJ | 10965 | |
| Elliott Waters | | 168 Massachusetts Avenue | | | Boston | MA | 02115 | |
| Elmer Palaric | | 156 Hayward Pl | Apt 2 | | Wallington | NJ | 07057 | |
| Elmwal Associates, LLC | Attn: Stephen R. Lewinstein | 1341 West Main Road | | | Middletown | RI | 02842 | |
| Elmwal Associates, LLC | | PO Box 962003 | | | Boston | MA | 02196 | |
| Elmwal Associates, LLC | c/o Costal Property Management | Attn: Bruce Cotta | 1341 West Main Road, #11 | | Middletown | RI | 02840 | |
| Elmwal Associates, LLC | c/o Hinckley, Allen & Snyder LLP | Attn: David J. Tracy, Esq. | 50 Kennedy Plaza, 15th Floor | | Providence | RI | 02903 | |
| Elodie Faury | | 478 Millstone River Rd | | | Belle Mead | NJ | 08502 | |
| Els Construction, Inc | | 1100 Nasa Parkway | | | Houston | TX | 77058 | |
| Elsa Barnes | | 470 W Windowmaker Rd | | | Oro Valley | AZ | 85737 | |
| Elsa Lane | | 2351 W. Charleston Street | | | Chicago | IL | 60647 | |
| Elvia Villarreal | | 1614 Heritage Ln | | | Mission | TX | 78572 | |
| Elyse Lichtenthal | | 31 Brookside Circle | | | Marlboro Township | NJ | 07746 | |
| Elyse Varone | | 2 Pezzi St | | | Johnston | RI | 02919 | |
| Eman Makeup Inc | | 750 N San Vicente Blvd | | | Los Angeles | CA | 90069 | |
| EMC Corporation | | 176 South St | | | Hopkinton | MA | 01748 | |
| Emc Corporation - Do Not Use | | 4246 Collections Center Drive | | | Chicago | IL | 60693 | |
| Emebet Ali | | 3704 Odom Street | | | San Diego | CA | 92115 | |
| Emelyn Carpio De Jesus | | 3288 Pery Ave | Apt 5H | | Bronx | NY | 10467 | |
| Emergency Medical Products | | 25196 Network Place | | | Chicago | IL | 60673-1251 | |
| Emilie Schaum | | 3041/2 East 35th Street | Manhattan | | New York | NY | 10016 | |
| Emily Baeza | | 2914 E 130th St | | | Chicago | IL | 60633 | |
| Emily Calvez | | 41-47 75th Street apt.2 | | | Queens | NY | 11373 | |
| Emily Cepeda | | 134 West 166th Street | Apt.# 1A | | The Bronx | NY | 10452 | |
| Emily Foley | | 118 Stonebridge Blvd. | | | Newnan | GA | 30265 | |
| Emily Graumlich | | 6896 Murray Ave | | | Cincinnati | OH | 45227 | |
| Emily Keenan | | 150 Bee Street | Apt.# 309 | | Charleston | SC | 29401 | |
| Emily Linares | | 19203 Vanowen St | | | Reseda | CA | 91335 | |
| Emily Molino | | 399 Sutterton Dr | | | Gahanna | OH | 43230 | |
| Emily Moon | | 1998 Windmill View Rd | | | El Cajon | CA | 92020 | |
| Emily Muniz | | 889 Dawson Street | Apt.# 1A | | The Bronx | NY | 10459 | |
| Emily Newcomb | | 992 McLean Avenue | Apt.# 2 | | Yonkers | NY | 10704 | |
| Emily Nina | | 523 Pine Street | Apt 1007 | | Seattle | WA | 98101 | |
| Emily Ondra | | 164 Canandaigua Street | | | Palmyra | NY | 14522 | |
| Emily Rojas | | 1409 Edgewood Drive | | | Richmond | TX | 77406 | |
| Emily Rosa | | 108-44 48 Ave | | | Corona | NY | 11368 | |
| Emily Roy | | 712 Lions Trail Southwest | | | Stone Mountain | GA | 30087 | |
| Emily Selhime | | 4578 Wagon Wheel Rd | | | Roxana | IL | 62084 | |
| Emily Sobel | | 1000 West Ave | | | Miami Beach | FL | 33139 | |
| Emily Sumner | | 388 Bridge St | | | Brooklyn | NY | 11201 | |
| Emily Xi | | 894 N Monterey St | | | Alhambra | CA | 91801 | |
| Emma Blasingame | | 1581 Dogwood Lane | | | Acworth | GA | 30102 | |
| Emma Dalen | | 41 East 8th Street | Apt 4E | | Chicago | IL | 60605 | |
| Emma Kendrick | | 4000 Brandywine Street NW | Apt.# 411 | | Washington | DC | 20016 | |
| Emma Lieberman | | 818 Moncure Street | | | Fredericksburg | VA | 22401 | |
| Emma Merritt | | 1773 Orinda Ct | | | Thousand Oaks | CA | 91362 | |
| Emma Sturdevant | | 185 El Cerrito Ave | | | San Rafael | CA | 94901 | |
| Emma Ward | | 2665 Fox Hollow Rd | | | Springfield | OH | 45502 | |
| Emma Zihal | | 126 Cottage St | | | New Haven | CT | 06511 | |
| Emme Crawback | | 909 Lake Shore Dr. # 207 | | | Lake Park | FL | 33403 | |
| Emmeline Wells | | 743 N 25th St | | | Milwaukee | WI | 53233 | |
| Encore Live LLC | | 1635 Rogers Road | | | Fort Worth | TX | 76107 | |
| Endy Collazo | | 1410 Rowland Street | Apt#E | | Bronx | NY | 10461 | |
| Engineering Concepts | | 1722 East 26Th Street | | | Brooklyn | NY | 11229 | |
| Ennis Hirsch | | 1908 NE Multnomah St | Apt#6 | | Portland | OR | 97232 | |
| Entercom Communications Corp. | | PO Box 74090 | | | Cleveland | OH | 44194 | |
| Epsilon Data Management, LLC. | | PO Box 84001 | | | Chicago | IL | 60689-4001 | |
| Epstein Becker & Green, PC | | 250 Park Avenue | | | New York | NY | 10177 | |
| Equa Pack Inc | | 7326 Gary Avenue | | | Miami Beach | FL | 33141 | |
| Equifax Information Svcs LLC | | PO Box 71221 | | | Charlotte | NC | 28272-1221 | |
| Equinix , Inc | | One Lagoon Drive | | | Redwood City | CA | 94065 | |
| Eric Goldfond | | 116 Sussex Dr | | | Manhasset | NY | 11030 | |
| Eric John Angeles | | 25 Dartmouth Street | | | Edison | NJ | 08837 | |
| Eric Viera | | 1471 Thomas Avenue | | | North Brunswick | NJ | 08902 | |
| Erica Bennett | | 372 Riverbrook Ct | | | Riverdale | GA | 30274 | |
| Erica Petrie | | 6216 Yucca St | Apt D | | Hollywood | CA | 90028 | |
| Erica Trahant Carbajal | | 6035 Bellaire Drive | | | New Orleans | LA | 70124 | |
| Ericka Vargas Tejada | | 4415 Leto Lakes Blvd | 205 | | Tampa | FL | 33614 | |
| Erik Matthew Snyder | | 422 Edison Street | | | West Mifflin | PA | 18122 | |
| Erika Fox | | 252 E 74Th Street Apt 3 | | | New York | NY | 10021 | |
| Erika Glaser | | 644 Redbud Lane | | | Summerville | SC | 29486 | |
| Erika Guerrero | | 121 Seminole Drive | | | Roanoke | TX | 76262 | |
| Erika Manzanares | | 9585 SW 1st Ct | | | Coral Springs | FL | 33071 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eriko Numazawa | | 802 Hillcrest St | Apt.# 3 | | Orlando | FL | 32803 | |
| Erin Bette | | 2553 Ipulei Way | | | Honolulu | HI | 96816 | |
| Erin Collins | | 13210 Grenoble Dr | | | Rockville | MD | 20853 | |
| Erin Kim | | 92 Roundup | | | San Antonio | TX | 78213 | |
| Erin Lane | | 3220 Selwyn Farms Lane | Unit 5 | | Charlotte | NC | 28209 | |
| Erin Morgan | | 4907 Jerome Court | | | Raleigh | NC | 27617 | |
| Erin Welds | | 14 Larnes Street | Apt A | | Charleston | SC | 29403 | |
| Erin White | | 4111 Maize Road | | | Columbus | OH | 43224 | |
| Ernst & Young Societe D'Avocats | | 10-12 Boulevard Marius Vivier Merle | | | Lyon Sedex 03 | | 69393 | France |
| Errol O'Gilvie | | 690 Bushwick Ave | Apt. 6B | | Brooklyn | NY | 11211 | |
| Eryao Gao | | 22 Derby St | Unit 3 | | Waltham | MA | 02453 | |
| Eryn Matheny | | 4342 S Fairfield Ave | | | Chicago | IL | 60632 | |
| Eskedar Ademe | | 10965 Mount Pendleton Street | | | Las Vegas | NV | 89179 | |
| Esmeralda Bravo | | 600 Park View Drive | Apt 812 | | Hallandale Beach | FL | 33009 | |
| Esra Ozgun | | 72 Thorne Street | | | Jersey City | NJ | 07307 | |
| ESRT 112 West 34th Street, LLC | | 111 West 33Rd Street | | | New York | NY | 10120 | |
| Estate Five Media LLC | | 1345 Chemical St | | | Dallas | TX | 75207 | |
| Estefany Gonzalez | | 10263 Stallion Run Court | | | Jacksonville | FL | 32257 | |
| Esther Jung | | 549 Pine Street | Apt.# 5 | | Lowell | MA | 01851 | |
| Estrella Ruaigip Vazquez | | 7705 Camino Real | Apt# 213 | | Miami | FL | 33143 | |
| Etch Houston | | 5815 Renwick Drive, Suite C | | | Houston | TX | 77081 | |
| Ethel Pittman | | 1020 Brookmont Avenue East | | | Jacksonville | FL | 32211 | |
| Eugene O'Connor | | 812 Northwest 42nd Place | | | Pompano Beach | FL | 33064 | |
| Eva Breitinger | | 317 Groveland Avenue | Apt.# 605 | | Minneapolis | MN | 55403 | |
| Eva Irizarry | | 151 Hidden Court Drive | | | Hollywood | FL | 33023 | |
| Eva Lopez | | 5001 Seminary Road | Apt.# 814 | | Alexandria | VA | 22311 | |
| Eva R. Salcedo | | 92-1128 Liolio Pl | | | Kapolei | MI | 96707 | |
| Evan Kincaid | | 4600 John Hancock Ct | APT#304 | | Annandale | VA | 22003 | |
| Evelyn Carranza | | 626 Maple CT | | | Mt. Prospect | IL | 60056 | |
| Evelyn Folson-Bertrand | | PO Box 515 | | | Meriden | CT | 06450 | |
| Evergreen Walk Lifestyle Center LLC | | PO Box 2044 | | | Memphis | TN | 38101 | |
| Everlyn Tan | | 195 Hester Street | Apt 16 | | New York | NY | 10013 | |
| Ewa Wieczorek | | 3432 Edison St | | | San Mateo | CA | 94403 | |
| Expediter Services Inc | | PO Box 29624 | | | San Juan | PR | 00929-0624 | |
| Expeditors | Attn: Legal Dept. | 150 Raritan Center Parkway | | | Edison | NJ | 08837 | |
| Expeditors International | | 150 Raritan Center Parkway | | | Edison | NJ | 08837 | |
| Extra Space Storage | | 27 Bond St. | | | Central Valley | NY | 10917 | |
| Extra Space Storage | | 3722 Old Santa Rita Rd | | | Pleasanton | CA | 94588 | |
| Extra Space Storage | | Orlando-Orange Blossom Trail | | | Orlando | FL | 32839 | |
| Eye Care 4 Kids Nevada Chapter, Inc | | 6150 W. Smoke Ranch Rd | | | Las Vegas | NV | 89108 | |
| Fabiano Vieira Do Vale | | 2899 Collins Ave | PH-H | | Miami Beach | FL | 33140 | |
| Fabiola Jack | | 1416 New York Ave | Apt.# 5D | | Brooklyn | NY | 11210 | |
| Facebook Inc. | Attn: Accounts Receivable | 191 N Upper Wacker Dr. | | | Chicago | IL | 60606 | |
| Facebook, Inc. | Attn: Accounts Receivable | 1601 Willow Rd. | | | Menlo Park | CA | 94025 | |
| Faciliteaze, LLC | | PO Box 805092 | | | Chicago | IL | 60680 | |
| Fahma Ahmed | | 504 South Manhattan Place | Unit 8 | | Los Angeles | CA | 90020 | |
| Fairborn Mid Atlantic | | Bristol Commerce Center | | | Levittown | PA | 19057 | |
| Fairfax Company of Virginia L.L.C. | Attn: Department 56501 | PO Box 47000 | | | Detroit | MI | 48267-0565 | |
| Fairfax Company Of Virginia LLC | | Dept 56501 | | | Detroit | MI | 48267-0565 | |
| Fairfax County | | 12055 Government Center Parkway | | | Fairfax | VA | 22035-5504 | |
| Faithlyn Derla | | 124 South Magnolia Avenue | | | South San Francisco | CA | 94080 | |
| Fariba Eliyaho | | 703 N Doheny Dr | | | Beverly Hills | CA | 90210 | |
| Farida Mammadova | | 200 Boyden Avenue | Apt 328 | | Maplewood | NJ | 07040 | |
| Farida Ui | | 125 Timberbrook Ln | 203 | | Gaithersburg | MD | 20878 | |
| Faryn Barnhardt | | 512 Bowie St | | | Liberty | TX | 77575 | |
| Fashion Centre At Pentagon City | | 1100 S. Hayes Street M 100 | | | Arlington | VA | 22202 | |
| Fashion Centre Mall, LLC | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Fashion Outlets of Chicago LLC | c/o Akerman Senterfitt LLP | Attn: James Schlesinger, President | 355 Alhambra Circle, Suite 1250 | | Coral Gables | FL | 33134 | |
| Fashion Outlets of Chicago LLC | c/o Macerich | Attn: Legal Counsel – Fashion Outlets of Chicago | 401 Wilshire Boulevard, Suite 700 | | Santa Monica | CA | 90401 | |
| Fashion Outlets of Chicago LLC | c/o The Talisman Companies | Attn: Robert W. Claeson, Esq | 335 Madison Avenue, Suite 2600 | | New York | NY | 10017 | |
| Fashion Outlets Of Chicago, LLC | | PO Box 848927 | | | Los Angeles | CA | 90084-8927 | |
| Fashion Show Mall LLC | c/o Fashion Show | Attn: General Manager | 3200 Las Vegas Boulevard | | Las Vegas | NC | 89109 | |
| Fashion Show Mall LLC | c/o Fashion Show | Attn: Law/Lease Administration Department | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| Fashion Valley | | 7007 Friars Road, Suite 392 | | | San Diego | CA | 92108 | |
| Fashion Valley Mall, LLC | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Fatima Ahmed | | 2004 Randolph Avenue | | | Saint Paul | MN | 55105 | |
| Fatima James | | 4147 N. 62nd Street | | | Milwaukee | WI | 53216 | |
| Fatima Jawhari | | 25 Cross St | Apt#3 | | Revere | MA | 02151 | |
| Faye Tsai | | 1300 North Custer Road | #8132 | | Allen | TX | 75013 | |
| Fayette Mall | | PO Box 55902 | | | St. Louis | MO | 63195-5607 | |
| FCWRD | | 7001 N Frontage Road | | | Burr Ridge | IL | 60527 | |
| Fedex | | PO Box 371461 | | | Pittsburgh | PA | 15250-7461 | |
| Fedex Freight Inc. | | PO Box 223125 | | | Pittsburgh | PA | 15251-2125 | |
| Feed Manager | | 16 Quai Louis Xviii | | | Bordeaux | | 33000 | France |
| Feeding America | | 161 North Clark Street | | | Chicago | IL | 60601 | |
| Felicia Williams | | 5005 Shadowood Trail | | | Colleyville | TX | 76034 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fernandes Luberisse Fort | | 707 malcom pl | | | Linden | NJ | 07036 | |
| Fernando Mendez | | 3126 West 60th Street | | | Los Angeles | CA | 90043 | |
| Fernando Santos Moreno | | 401 New Durham Rd | | | Piscataway | NJ | 08854 | |
| Fernando Silva | | 8633 Brookvale Drive | | | Windermere | FL | 34786 | |
| Ferrandino & Son, Inc. | | 71 Carolyn Blvd | | | Farmingdale | NY | 11735-1527 | |
| Ferrantino Fuel Corp | | 180 9Th St | | | Brooklyn | NY | 11215 | |
| Festival Management Corp | | PO Box 846801 | | | Los Angeles | CA | 90084-6801 | |
| Fidelity Investments CSO KC1F-L | | 100 Crosby Parkway | | | Covington | KY | 41015 | |
| Fiducial Jade Inc. | | 15Th Floor 55 East 59Th Street | | | New York | NY | 10022 | |
| Fierro Builders & Development Corp | | 94 Village Center Drive | | | Freehold | NJ | 07728 | |
| Fifth Ave & 46th Street Associates, | | 555 Fifth Avenue | | | New York | NY | 10017 | |
| FIIOC | | 100 Crosby Pwky | | | Covington | KY | 41015 | |
| Filco Carting Corp | | 197 Snediker Avenue | | | Brooklyn | NY | 11207 | |
| Finance Commissioner | | PO Box 2307 | | | New York | NY | 10272 | |
| Fineline Technologies, Inc. | | 3145 Medlock Bridge Rd. | | | Norcross | GA | 30071 | |
| Fineman Poliner LLP | | 155 N Riverview Dr | | | Anaheim Hills | CA | 92808 | |
| Fingercheck LLC | | 1000 Gates Avenue 3Rd Floor | | | Brooklyn | NY | 11221 | |
| Fiona Leiman | | 3350 Northeast 192 Street | Apt.# 5B | | Miami | FL | 33180 | |
| Fiona Paisley | | 1 W Superior St | Apt#4209 | | Chicago | IL | 60654 | |
| First Class Storage | | 3757 Hunter Road | | | San Marcos | TX | 78666 | |
| First Service Networks | | PO Box 823721 | | | Philadelphia | PA | 19182-3721 | |
| Fish & Richardson P.C. | | One Marina Park Drive | | | Boston | MA | 02210-1878 | |
| Five Star Carting | | 58-35 47Th St | | | Maspeth | NY | 11378 | |
| Flatiron Property Holding, L.L.C. | c/o Macerich | Attn: Legal Department | PO Box 2172 | 401 Wilshire Boulevard, Suite 700 | Santa Monica | CA | 90407 | |
| Flatiron Property Holding, L.L.C. | c/o Management Office | Attn: Center Manager | One West Flatiron Crossing Drive, Suite 1083 | | Broomfield | CO | 80021 | |
| Flatiron Property Holding, LLC | | PO Box 511417 | | | Los Angeles | CA | 90051-7972 | |
| Flavia Hopkins | | 2200 Bowman Towne Dr. | | | Reston | VA | 20194 | |
| Flavia Medina Martinez | | 6121 SW 82nd Ave | | | Miami | FL | 33143 | |
| Fleur Linet-Frion | | 694 Metropolitan Ave | Apt.# 402 | | Brooklyn | NY | 11211 | |
| Flor Rodriguez Mazariegos | | 5021 Lemon Grove Ave. | Apt # 7 | | Los Angeles | CA | 90029 | |
| Florent Chantreau | | 18-21 Putnam Ave | Apt.# 3L | | New York | NY | 11385 | |
| Florida Department of Revenue | General Counsel | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| Florida Dept Of State | | 5050 W Tennessee Street | | | Tallahassee | FL | 32399-0135 | |
| Florida Lifts LLC | | PO Box 740708 | | | Boynton Beach | FL | 33474-0708 | |
| Florida Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | State Of Florida | The Capitol Pl?01 | | Tallahassee | FL | 32399 | |
| Florida Tax Collector | | 101 S. Washington Blvd. (U.S. 301) | | | Sarasota | FL | 34236 | |
| Fnu Saba | | 553 Casanova Ave | | | Monterey | CA | 93940 | |
| Fohr Card Inc. | | 73 Spring Street Suite 205 | | | New York | NY | 10012 | |
| Fondation L'Occitane | | 108 Rue Richelieu | | | Paris 02 | 75 | 75002 | |
| Forbes Taubman Orlando, L.L.C | | 100 Galleria Officentre, Suite 427 | | | Southfield | MI | 48034 | |
| Forbes/Cohen Florida Properties Limited Partnership | | 100 Galleria Officentre, Suite 427 | | | Southfield | MI | 48034 | |
| Forsgate Industrial Complex | | 400 Hollister Road | | | Teterboro | NJ | 07608 | |
| Forter Inc. | | 575 5Th Avenue | | | New York | NY | 10017 | |
| Four Seasons Resort Rancho Encantad | | 198 State Road 592 | | | Santa Fe | NM | 87506 | |
| Fourmall Acquisition, LLC | | 277 Park Avenue | | | New York | NY | 10172 | |
| Fox Rothschild LLP | | 200 Market Street | | | Philadelphia | PA | 19103-3222 | |
| Fox Valley Fire & Safety Company, I | | 2730 Pinnacle Drive | | | Elgin | IL | 60124 | |
| Frances Berliner | | 235 West 76th Street | 3A | | New York | NY | 10023 | |
| Frances Flores | | 136 Hempstead Drive | | | Somerset | NJ | 08873 | |
| Francesca Hecker | | 4532 Timberview Dr | | | Plano | TX | 75093 | |
| Francia Zelayandia | | 7254 North Cherry Lane | | | Van Nuys | CA | 91405 | |
| Francine Kruger | | 1103 Bohica Way | | | Cedar Park | TX | 78613 | |
| Francis Olivas | | 5225 Connecticut Ave NW | #604 | | Washington | DC | 20015 | |
| Francisca Flores | | 561 Gulliver Terrace | | | Walden | NY | 12586 | |
| Francisco Acal | | 23 Komorn Street | | | Newark | NJ | 07105 | |
| Francoise Freij | | 32 East Cross Street | | | Norwood | MA | 02062 | |
| Frank Demello | | 565 Gerard Court | | | Pleasanton | CA | 94566 | |
| Frank Malagon | | 522 Parkwood Court | | | Phillipsburg | NJ | 08865 | |
| Fred Rohena | | 63 Cooper St | Brooklyn | | Brooklyn | NY | 11207 | |
| Frederic Skrodolies | | 3222 N. Southport Avenue | Unit 3S | | Chicago | IL | 60657 | |
| Frederick MacDonald | | 816 Northwest 42nd Place | | | Pompano Beach | FL | 33064 | |
| Freemall Associates, LLC | | PO Box 511421 | | | Los Angeles | CA | 90051-7976 | |
| Freemall Associates, LLC | Attn: Center Manager | 3710 Route 9, Suite 1000 | | | Freehold | NJ | 07728-4895 | |
| Freemall Associates, LLC | | Attn: Center Manager | 3710 Route 9, Suite 1000 | | Freehold | NJ | 07728-4865 | |
| Freemall Associates, LLC | c/o Macerich | Attn: Legal Department | PO Box 2172 | 401 Wilshire Boulevard, Suite 700 | Santa Monica | CA | 90407 | |
| Frima Palumbo | | 1571 Atwood Ave Apt 3 | | | Johnston | RI | 02919 | |
| Frontstreet Facility Solutions, Inc | | PO Box 40006 | | | Newark | NJ | 07101-4000 | |
| Fulton County Tax Commissioner | | PO Box 105052 | | | Atlanta | GA | 30348-5052 | |
| G1 Facility Services, Inc | | 614 Frelinghuysen Avenue | | | Newark | NJ | 07114 | |
| Gabriel Santos | | 661 W. 180th Street | Apt. 6B | | New York | NY | 10033 | |
| Gabriela Acosta | | 44720 Palo Verde | Apt#103 | | Indio | CA | 92201 | |
| Gabriela Garrido | | 8471 Greylock Court | | | Fort Worth | TX | 76137 | |
| Gabriela Guevara | | 13244 Kearney St | | | Thornton | CO | 80602 | |
| Gabriela Guevara | | 357 North Broadway | Apt 3H | | Yonkers | NY | 10701 | |
| Gabriela Lopez | | 177 Lakeview Drive | | | Weston | FL | 33326 | |
| Gabriela Lopez | | 3222 S 122nd Ln | | | Tolleson | AZ | 85353 | |
| Gabriela Montes Lezama | | 147-16 20th Ave | 2nd Floor | | Queens | NY | 11357 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gabriela Ortegon | | 1909 Pecan Street | Apt.# D | | San Marcos | TX | 78666 | |
| Gabriela Sosa Izzo | | 2101 Ludlam Rd | APT#445 | | Miami | FL | 33155 | |
| Gabriela Szef | | 1427 Cherry Street | | | Park Ridge | IL | 60068 | |
| Gabriela Zubieta | | 707 Lago Court | | | Mission | TX | 78572 | |
| Gabriele Burandt | | 1967 White Oak Lane | | | Ypsilanti | MI | 48198 | |
| Gabriella Dimaio | | 1069 Kensington Road | | | Berlin | CT | 06037 | |
| Gabriella Husbands | | 436 Linden Boulevard | | | Brooklyn | NY | 11203 | |
| Gabriella Liu | | 25 Haran Cir | | | Millburn | NJ | 07041 | |
| Gabrielle Boyle | | 2000 Valley Forge Circle | Apt31123 | | King of Prussia | PA | 19406 | |
| Gabrielle Caffrey | | 1604 Sycamore Street | | | Bellevue | NE | 68005 | |
| Gabrielle Orefici | | 19 Makanna Drive | | | Huntington | NY | 11743 | |
| Gabrielle Pena | | 2660 Frederick Douglass Blvd | Apt. 14J | | New York | NY | 10030 | |
| Gale McGowan | | PO Box 1152 | | | Ridgeland | MS | 39158 | |
| Galleria Shopping Center LLC | | 62810 Collection Center Drive | | | Chicago | IL | 60693-6281 | |
| Galleria Shopping Center, LLC | Attn: General Manager | 3510 Galleria | | | Edina | MN | 55435 | |
| Galleria Shopping Center, LLC | c/o Baker Botts L.L.P | Attn: Connie Simmons Taylor | 910 Louisiana Street | | Houston | TX | 77002 | |
| Galleria Shopping Center, LLC | c/o Hines Global REIT Minnesota Retail I LLC | Attn: Sherri Schugart | 2800 Post Oak Boulevard | Suite 5000 | Houston | TX | 77056 | |
| Galleria Shopping Center, LLC | c/o Hines Interests Limited Partnership | Attn: Jason Maxwell | 2800 Post Oak Boulevard | Suite 5000 | Houston | TX | 77056 | |
| Galleria Shopping Center, LLC | c/o Hines Interests Limited Partnership | Attn: Steve Luthman | 1 South Dearborn, Suite 2000 | | Chicago | IL | 60603 | |
| Garden City Owner, LLC | | 33 Boylston Street Suite 3000 | | | Chestnut Hill | MA | 02467 | |
| Garden City Owner, LLC | | 33 Boylston Street | Suite 3000 | | Chestnut Hill | MA | 02467 | |
| Gateway Woodside, Inc | | File#55770 | | | Los Angeles | CA | 90074-5770 | |
| Gateway Woodside, Inc | c/o Goulston & Storrs, P.C. | Attn: TA – Garden City Center | 400 Atlantic Avenue | | Boston | MA | 02110-333 | |
| Gateway Woodside, Inc | c/o TA Associates Realty | 28 State Street, 10th Floor | | | Boston | MA | 02109 | |
| Gay Nelson | | 7324 Skillman | Apt#2421 | | Dallas | TX | 75231 | |
| Gayle Richardson | | 200 West End Ave | Apt 11N | | New York | NY | 10023 | |
| GB Retail LLC | | PO Box 11407 | | | Birmingham | AL | 35246-1647 | |
| Gbs Corp. | | PO Box 2340 | | | North Canton | OH | 44720-0340 | |
| Geena Duenges | | 56 Rowsley St | | | Bridgeport | CT | 06605 | |
| Geena Taghizadeh | | 345 Baywood Drive | | | Newport Beach | CA | 92660 | |
| Gehui Xu | | 8919 Longden Ave | Apt#39 | | Temple City | CA | 91780 | |
| Gema Arce | | 11 E Orange Grove Rd | Apt.# 1026 | | Tucson | AZ | 85704 | |
| Gemma Lascio | | 32918 Lakeshore Blvd | | | Willowick | OH | 44095 | |
| Gene Choi | | 114-11 Dalian Ct | Apt B | | College Point | NY | 11356 | |
| General Growth Management, Inc. | Attn: Management Services/Memorial City Mall | 110 North Wacker Drive | | | Chicago | IL | 60606 | |
| Genesis Bartolo Lazaro | | 4000 Presidential Blvd | Apt.# 613 | | Philadelphia | PA | 19131 | |
| Genesis Chavez | | 6121 North Fairfield Avenue | Apt#3 | | Chicago | IL | 60659 | |
| Genesis Escobar Gonzalez | | 2811 Millbrook Manor Circle | Unit 302 | | Raleigh | NC | 27604 | |
| Genna Davidson | | 2880 Main Street | | | Coventry | CT | 06238 | |
| Geodis USA Inc | | 7101 Executive Center Drive Ste 333 | | | Brentwood | TN | 37027 | |
| Geoffrey Talamantes | | 605 Bridge Street | | | Phoenixville | PA | 19460 | |
| Georgeanne Pace | | 1500 Massachusetts Ave NW | Apt.# 805 | | Washington | DC | 20005 | |
| Georgia Department of Revenue | | PO Box 105136 | | | Atlanta | GA | 30348-5136 | |
| Georgia Department of Revenue | | Processing Center | | | Atlanta | GA | 30374-0239 | |
| Georgia Department of Revenue | Attn: Legal Dept. | PO Box 740321 | | | Atlanta | GA | 30374-0321 | |
| Georgia Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | 40 Capitol Sq SW | | | Atlanta | GA | 30334 | |
| Geraldina Stockton | | 6282 Miller Drive | | | Flint | FL | 33155 | |
| GG Campbell LLC Dba The Campbell | | 145 East 57th Street | | | New Yourk | NY | 10022 | |
| GGP Ala Moana L.L.C | c/o Ala Moana Center | Attn: General Manager | 1450 Ala Moana Blvd, Suite 1290 | | Honolulu | HI | 96814 | |
| GGP Ala Moana L.L.C | c/o Ala Moana Center | Attn: Law/Lease Administration Department | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| GGP Ala Moana LLC | c/o Ala Moana Center | Attn: Law/Lease Administration Dept. | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| GGP Staten Island Mall, LLC | c/o Staten Island Mall - Phase I | Attn: General Manager | 2655 Richmond Avenue | | Staten Island | NY | 10314 | |
| GGP Staten Island Mall, LLC | c/o Staten Island Mall - Phase I | Attn: Law/Lease Administration Department | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| GGP-Natick West LLC | c/o Natick West | Attn: Law/Lease Administration Department | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| GGP-TRS LLC | | Sds-12-3080 | | | Minneapolis | MN | 55486-3080 | |
| GH Harris | | PO Box 216 | | | Dallas | PA | 18612 | |
| Ghita Jones | | 2735 N. Clark Street | Apt#166 | | Chicago | IL | 60614 | |
| Gia Guidetti | | 5 McIntosh Ct | | | Westborough | MA | 01581 | |
| Giancarlo Tapanes | | 4240 SW 98th Ct | | | Miami | FL | 33165 | |
| Gianny Matias | | 1910 Aliza Ann St | | | Kissimmee | FL | 34758 | |
| Gilbert Baez | | 5130 South 20th Street | Apt B | | Omaha | NE | 68107 | |
| Gina Granauro | | 3777 Peachtree Road Northeast | Apt.# 322 | | Atlanta | GA | 30319 | |
| Gina Parrillo | | 702 Galloping Hill Rd | | | Roselle Park | NJ | 07204 | |
| Ginny Lu | | 3519 John P. Jones Ln | | | New Windsor | NY | 12553 | |
| Giovanna Diaz Nieves | | URB Country Club Calle 222 | HD-53 | | Carolina | PR | 00982 | |
| Giovanna Escobar | | 379 1st Ave N | Unit 1D | | Salt Lake City | UT | 84103 | |
| Giovanni Ettaktouk | | 9003 Southwest 212th Lane | | | Cutler Bay | FL | 33189 | |
| Giselle Barragan | | 921 Chisholm Ct | | | Toms River | NJ | 08753 | |
| Giselle Lam | | 50-29 184th St | | | Fresh Meadows | NY | 11365 | |
| Gisselle Carabez | | 4201 S Decatur Blvd | Apt.# 3014 | | Las Vegas | NV | 89103 | |
| Gladis Gonzales | | 107 Patterson Street | #1 | | Harrison | NJ | 07029 | |
| Glamsquad Inc. | | 54 W 21St Street Suite 301 | | | New York | NY | 10010 | |
| Glenda Price | | 629 E 87th St | | | Los Angeles | CA | 90002 | |
| Glendale Galleria | Attn: General Manager | 2148 Glendale Galleria | | | Glendale | CA | 91210 | |
| Glendale Galleria | c/o Glendale I Mall Associates, LLC | Attn: Law/Lease Administration Department | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Global Equipment Company | | 29833 Network Place | | | Chicago | IL | 60673-1298 | |
| Global Point Technologies Inc | | 206 -167 Bannatyne Ave | | | Winnipeg | MB | R3B 0R4 | |
| Globe Storage & Moving Co Inc. | | 665 Broadway Suite 301 | | | New York | NY | 10012 | |
| Gloria Alvarado | | 3030 Farmdale Avenue | | | Los Angeles | CA | 90016 | |
| Gloria Carrasco | | 4708 Van Noord Avenue | Apt 7 | | Sherman Oaks | CA | 91423 | |
| Gloria Duran | | 910 Riverside Drive | Apt#2c | | New York | NY | 10032 | |
| Gls Associates LLC | | 575 Madison Avenue, 7th Floor | | | New York | NY | 10022 | |
| Good Creative | | 138 Hudson Street | | | Kingston | NY | 12401 | |
| Good Start Packaging Inc | | 10 Corporate Drive | | | Bedford | | 3110 | England |
| Google Inc. | | Dept. 33654 | | | San Francisco | CA | 94139 | |
| Google, Inc. | Dept #33654 | PO Box 39000 | | | San Francisco | CA | 94139 | |
| Gorjana & Griffin Inc | | 3275 Laguna Canyon Rd, R1 | | | Laguna Beach | CA | 92651 | |
| Goulston & Storrs P.C. | Attn: Prudential / Reston Town Center | 400 Atlantic Avenue | | | Boston | MA | 02110-3333 | |
| Goulston & Storrs, P.C. | Attn: NED – Philadelphia Airport/Retail | 400 Atlantic Avenue | | | Boston | MA | 02110 | |
| Gourmet Cup Coffee LLC | | 330 Change Bridge Rd Suite 101 | | | Pine Brook | NJ | 07058 | |
| Grace Pinargote | | 2171 Southwest 152nd Terrace | | | Miramar | FL | 33027 | |
| Grace Williams | | 509 E 78th St | Apt.# 6H | | New York | NY | 10075 | |
| Grace Yeh | | 2017 Stancrest Road | | | Dublin | OH | 43016 | |
| Grand Blvd Arts & Entertainment | | 495 Grand Boulevard | | | Miramar Beach | FL | 32550 | |
| Graphic Ink Productions | Attn: David Itkowitz | | | | Dobbs Ferry | NY | 10522 | |
| Gray Fox Flooring, LLC | | 252 Wst 37Th Street | | | New York | NY | 10018 | |
| Gray Glass | | 217-44 98Th Ave | | | Queens Village | NY | 11429 | |
| Great Place To Work Institute | | PO Box 748299 | | | Los Angeles | CA | 90074-8299 | |
| Green Hills Mall Trg LLC | | PO Box 674523 | | | Detroit | MI | 48267-4523 | |
| Green Key LLC | | 475 Park Avenue South | | | New York | NY | 10016 | |
| Green Waste Mall Services | | PO Box 94258 | | | Las Vegas | NV | 89193 | |
| Gregory Achard | | 3457 North Lincoln Avenue | Apt.# 3 | | Chicago | IL | 60657 | |
| Gregory FX Daly, | | 410 City Hall | | | St. Louis | MO | 63103-2841 | |
| Gregory Roberson | | 5050 Tamarus St | Apt#312 | | Las Vegas | NV | 89119 | |
| Greysen Hayvaz | | 3935 Jester CT NW | | | Olympia | WA | 98502 | |
| Grid Squared Systems | | 35-27 35Th Street | | | Astoria | NY | 11106 | |
| Griselda Mendoza | | 22 Chardonnay | | | Irvine | CA | 92614 | |
| Guadalupe Campos | | 8502 16th St | APt#G14 | | Silver Spring | MD | 20910 | |
| Guadalupe Cruz | | 4712 Walden Circle | Apt. 1717 | | Orlando | FL | 32811 | |
| Guancong Li | | 4887 Willow Road | Apt 207 | | Pleasanton | CA | 94588 | |
| Guardian Protection Services | | PO Box 37751 | | | Philadelphia | PA | 15274-7003 | |
| Gwenetta Hoover | | 242 2 Pond Loop | | | Ladson | SC | 29456 | |
| Hageman Roofing Company | | 16 Industrial Avenue | | | Ridgefield Park | NJ | 07660 | |
| Hajar Sefiane | | 15480 Dallas Parkway | Apt.# 3098 | | Dallas | TX | 75248 | |
| Hakeem Thermonfils | | 216-23 117th Rd | | | Queens | NY | 11411 | |
| Hala Maty | | 5499 Twin Oaks Drive | | | Sterling Heights | MI | 48314 | |
| Haley DeLoache | | 4459 Walnut Street | | | Kiefer | OK | 74041 | |
| Halima Elfatihi | | 14 Dolphin Ave | Apt.#1 | | Revere | MA | 02151 | |
| Halina Dickerson | | 195 Augusta Dr | | | Medford | NY | 11763 | |
| Hana Hosley | | 266 Watchung Avenue | Apt. 1 | | Orange | NJ | 07050 | |
| Hanife Kukic | | 85 Dartmouth Avenue | 2F | | Yonkers | NY | 10701 | |
| Hanna Douglas | | 10305 Royal Wood Ct | | | Montgomery Village | MD | 20886 | |
| Hannah Aho | | 4731 18th Ave NE | | | Seattle | WA | 98105 | |
| Hannah Bertematti | | 8191 SW 143rd St | | | Miami | FL | 33158 | |
| Hannah Fisher | | 650 River Rd | Apt.# 8101 | | San Marcos | TX | 78666 | |
| Hannah Lindsay | | 8 Essex Hall | | | Newark | DE | 19711 | |
| Hannah Poon | | 20 Perpen Ct W | | | Newark | DE | 19702 | |
| Hannah Potts | | 5008 Dorothy Field Rd | | | Perry Hall | MD | 21128 | |
| Hannah Tevolini | | 200 Mccosn Rd | | | Montclair | NJ | 07043 | |
| Hannah Tu | | 155 South Angelina Drive | Apt#243 | | Placentia | CA | 92870 | |
| Hannah Wang | | 7641 Prairie View Ln | | | Indianapolis | IN | 46256 | |
| Hannah Weiss | | 734 Wonder View Drive | | | Calabasas | CA | 91302 | |
| Hannah Young | | 11837 Quitman Street | | | Westminster | CO | 80031 | |
| Hansen Hanggodo | | 8710 51st Ave Apt 7D | | | Elmhurst | NY | 11373 | |
| Happy Finish Ltd | | 26-28 Underwood Street | | | Turnpoint | | N1 7JQ | London |
| Harper + Scott Inc. | | 915 Broadway | | | New York | NY | 10010 | |
| Harpreet Kaur | | 24 Indian Field Lane | Apt.# 24 | | New Milford | CT | 06776 | |
| Harry Robles | | Bo Calmito | | | San Juan | PR | 00926 | |
| Hart Wailea, LLC | | PO Box 101706 | | | Pasadena | CA | 91189-1706 | |
| Hartford Realty Co. | | PO Box 1809 | | | Englewood Cliffs | NJ | 07632 | |
| Hartford Realty Co. | | 616 East Palisade Avenue 1A | | | Englewood Cliffs | NJ | 07632 | |
| Hatuey Hernandez | | 1037 Kansas St | | | San Francisco | CA | 94107 | |
| Hawaii Department Of The Attorney General | Attn: Bankruptcy / Legal Dept. | 425 Queen Street | | | Honolulu | HI | 96813 | |
| Hawaii Medical Service Association | | PO Box 29810 | | | Honolulu | HI | 96820-2210 | |
| Hawaii State Department of Taxation | Attn: Legal Dept. | 75 Aupuni Street #101 | | | Hilo | HI | 96720-4245 | |
| Hawine Eticha | | 12134 Bentridge Place | | | Potomac | MD | 20854 | |
| Haya Hamdan | | 18777 Midway Road | Apt.# 1002 | | Dallas | TX | 75287 | |
| Hays County Tax Office | | 712 S. Stagecoach Trail | | | San Marcos | TX | 78666-6073 | |
| Healthy San Francisco | | PO Box 194367 | | | San Francisco | CA | 94119-4367 | |
| Heather Abarca | | 284 Nantucket Place | | | Newport News | VA | 23606 | |
| Heather Bonzack | | 19497 Tradewinds Dr | | | Noblesville | IN | 46062 | |
| Heather Hannon | | 13005 Union Springs Drive | 3C/4 | | Carmel | IN | 46032 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Heather Lakins | | 45 Professional Ct | Apt#3 | | Miramar Beach | FL | 32550 | |
| Heather Lucas | | 300 Yoakum Pkwy | Apt#512 | | Alexandria | VA | 22304 | |
| Heather MacPhail | | 2832 Whitewood Street | | | Ann Arbor | MI | 48104 | |
| Heather Nelson | | 10265 170th Street W | | | Lakeville | MN | 55044 | |
| Heather Oldham | | 2065 Willow Brooke Drive | Apt.# 2C | | Woodstock | IL | 60098 | |
| Heather Robateau | | 4500 S Budlong Ave | | | Los Angeles | CA | 90037 | |
| Heather Stewart | | 284 Tennis Drive | | | Charlottesville | VA | 22901 | |
| Heather Volpe | | 41 Hurd Ave | | | Monroe | CT | 06468 | |
| Heather Von Der Werth | | 515 Browning St | | | Mill Valley | CA | 94941 | |
| Heaven Ware | | 7465 Autumn Avenue | | | Citrus Heights | CA | 95608 | |
| Heaven Ware | 7465 Autumn Avenue | | | | Citrus Heights | CA | 95608 | |
| Hector Rentas | | 313 42nd Street | Apt.# 3 | | Brooklyn | NY | 11232 | |
| Heidi Schloepp | | 2495 Electric Ave | | | Upland | CA | 91784 | |
| Heidi Sterling | | 6820 Glenwood St. | | | Overland Park | KS | 66204 | |
| Heike Grebenstein | | 148 West 24Th Street #9 | | | New York | NY | 10011 | |
| Helen Renken | | 2 Farmfield Ave | | | Charleston | SC | 29407 | |
| Helene Kebabtchieff | | 3524 N Marshfield Ave | Apt.# PH | | Chicago | IL | 60657 | |
| Helevi Guerra | | 306 David Ave | | | Pharr | TX | 78577 | |
| Helina Eyob | | 1384 Oakland Boulevard | | | Walnut Creek | CA | 94596 | |
| Helmerich & Payne Properties, Inc | | Dept 2883 | | | Tulsa | OK | 74182 | |
| Helpsystem, LLC | | NW 5955 | | | Minneapolis | MN | 55485-5955 | |
| Henricksen & Company Inc | | 1101 W Thorndale Avenue | | | Itasca | IL | 60143 | |
| Henry Mackechnie Jr. | | 1 Convent Ave | Apt.# 22 | | New York | NY | 10027 | |
| Henry Trinh | | 94-1123 Kaaholo Street | | | Waipahu | HI | 96797 | |
| Herbeau Creations | | 3600 West View Drive | | | Naples | FL | 34104 | |
| Heres Kim | | 22926 Pennsylvania Ave | | | Torrance | CA | 90501 | |
| HG Galleria I, II, III, L.P. | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Hieu Nguyen | | 219 Harvard Street | Apt#10 | | Brookline | MA | 02446 | |
| High Country Hitchen | | 4076 Specialty Place | | | Longmont | CO | 80504 | |
| High Desert Event Planning | | 501 Navarra Way Se | | | Albuquerque | NM | 87123 | |
| Highland Village Ltd. Partnership | | PO Box 732719 | | | Dallas | TX | 75373 | |
| Hillary Butterworth | | 2409 Glenmore Court | | | Birmingham | AL | 35235 | |
| Hillary Chan | | 300 East 95th Street | Apt.# 2B | | New York | NY | 10128 | |
| Hilldale Shopping Center LLC | | PO Box 856572 | | | Minneapolis | MN | 55485-6572 | |
| Himanshu Patel | | 1 Lienau Pt. | | | Jersey City | NJ | 07306 | |
| Hinckley, Allen & Snyder LLP | Attn: David J Tracy Esq | 50 Kennedy Plaza, 15th Floor | | | Providence | RI | 02903 | |
| Hireku Inc. | | 1501 Reedsdale Street | | | Pittsburgh | PA | 15233 | |
| Hiroko Valor | | 100 Marin Center Drive | Apt 48 | | San Rafael | CA | 94903 | |
| Hirut Sheta | | 1505 Newton Street Northwest | Apt.# 611 | | Washington | DC | 20010 | |
| Hoa Vu | | 205 15th Street | Apt.# A7 | | Brooklyn | NY | 11215 | |
| Hocker Oxmoor, LLC | | Sds-12-3059 | | | Minneapolis | MN | 55486-3059 | |
| Hoffman Manufacturing Corp | | 5002 Blazing Star Sr | | | Madison | WI | 53718 | |
| Holli Bradley Carter | | 5 Walnut Street | Apt# 1A | | Toms River | NJ | 08753 | |
| Holly LeSage | | 18311 Cedar Island Blvd | | | Brownstown Charter Twp | MI | 48174 | |
| Holographic Finishing | | 501 Hendricks Causeway | | | Ridgefield | NJ | 07657 | |
| Holt Construction Corp | | 50 East Washington Ave | | | Pearl River | NY | 10965 | |
| Home Depot | | PO Box 790340 | | | St. Louis | MO | 63179-0340 | |
| Home Depot Credit Services | | Dep. 32-2501856839 | | | Phoenix | AZ | 85062-8047 | |
| Hong Chu | | 1104 Greystone Ct | | | Richmond | CA | 94806 | |
| Hope Zonner | | 3434 Paris Blvd | | | Westerville | OH | 43081 | |
| Horizon Retail Constructions, Inc. | | 1500 Horizon Drive | | | Sturtevant | WI | 53177-2066 | |
| Host RG 40 LLC | | 215 West 40Th Street | | | New York | NY | 10018 | |
| Hotel Indigo Williamsburg | | 500 MetroPOlitan Ave | | | Brooklyn | NY | 11211 | |
| Houda Ouriaghli | | 7723 Butler Lakes Ct | | | Rosenberg | TX | 77469 | |
| Hour Media L.L.C | | 117 West Third St | | | Royal Oak | MI | 48067 | |
| Houston Galleria | | 5085 Westheimer Suite 4850 | | | Houston | TX | 77056 | |
| Howtank | | 4 Cite Saint Chaumont | | | Paris | | 75019 | France |
| HP Ecological Services, LLC | | 310 E Trinity Blvd Ste 800 | | | Grand Prairie | TX | 75050 | |
| HP Inc | | 1501 Page Mill Road | | | Palo Alto | CA | 94304 | |
| HR Direct | | PO Box 669390 | | | Pompano Beach | FL | 33066 | |
| HR Industries Inc | | 605 Broad Avenue | | | Ridgefield | NJ | 07657 | |
| Hsin-An Ting | | 213 Prestwick Way | | | Edison | NJ | 08820 | |
| Hufcor Inc | | 1301 Central Park Drive | | | Sandord | FL | 32771 | |
| Hunter Schiller | | 1358 Chandler Court | | | Livermore | CA | 94551 | |
| Huong Nguyen | | 4637 Egg Harbor Drive | | | Kissimmee | FL | 34746 | |
| Huy Le | | 2814 Lofty Elm Street | | | Houston | TX | 77038 | |
| Hy Ngo | | 1045 Mission Street | Apt 332 | | San Francisco | CA | 94103 | |
| Hyatt Legal Plans Inc | | PO Box 78000 | | | Detroit | MI | 48278-1523 | |
| Hyunsook Park | | 5351 Hazeltine Ln | | | Dublin | CA | 94568 | |
| Ibotta, Inc. | | Dept Ch 19957 | | | Palatine | IL | 60055-9957 | |
| Ida Weekly | | 25841 Continental Cir | BLDG 3 | | Taylor | MI | 48180 | |
| Idania Zuniga Monzon | | 1254 West 56th Street | | | Los Angeles | CA | 90037 | |
| Ideal Interiors Group LLC | | 450 7Th Ave | | | New York | NY | 10123 | |
| Idelisa Reyes | | 10150 Southwest 88th Street | Apt 101 | | Miami | FL | 33176 | |
| IDX Corporation | | PO Box 204407 | | | Dallas | TX | 75320-4407 | |
| Ilana Hyman | | 33 West End Ave | Apt#9H | | New York | NY | 10023 | |
| Ileana Gonzalez | | 935 Waring Avenue | Apt.# 6-D | | The Bronx | NY | 10469 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Illinois Department of Revenue | Attn: Legal Dept. | Willard Ice Building | 101 West Jefferson St | | Springfield | IL | 62702 | |
| Illinois Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | James R. Thompson Center | 100 W. Randolph St | | Chicago | IL | 60601 | |
| Imani Griffin | | 891 Jaques Avenue | | | Rahway | NJ | 07065 | |
| Imani Taylor | | 3446 Pine Street | | | Castro Valley | CA | 94546 | |
| Img Technologies Inc | | PO Box 206734 | | | Dallas | TX | 75320-6734 | |
| IMI MSW LLC | | PO Box 846133 | | | Dallas | TX | 75284-6133 | |
| Impeesa Production | | 37 Rue Des Chartreux | | | Lyon | | 69001 | France |
| Imprint Plus | | Unit 260 21320 Gordon Way | | | Richmond | BC | V6W 1J8 | |
| Impulse Analytics LLC | | 5872 Owens Avenue | | | Carlsbad | CA | 92008 | |
| Imran Kissoon | | 225 Silverleaf Dr | | | Fort Worth | TX | 76112 | |
| Imtech Graphics Inc | | 545 Dell Road | | | Carlstadt | NJ | 07072 | |
| Incorporated Village Of Lake Grove | | 980 Hawkins Ave | | | Lake Grove | NY | 11755-0708 | |
| Indago Morrow | | 210 Barranca Avenue | Apt.# C | | Santa Barbara | CA | 93109 | |
| Indeed Inc | | PO Box 660367 | | | Dallas | TX | 75266-0367 | |
| Independence Partners | | 602 East Cooper Ave #202 | | | Aspen | CO | 81611 | |
| Independent Floor Testing & Inspect | | 1390 Willow Pass Road | | | Concord | CA | 94520 | |
| India Brooks | | 8407 Stroelitz St | | | New Orleans | LA | 70118 | |
| Indiana Attorney General's Office | Attn: Bankruptcy / Legal Dept. | Indiana Government Center South | 302 W Washington St 5th Fl | | Indianapolis | IN | 46204 | |
| Indiana Department of Revenue | Attn: Legal Dept. | 100 N. Senate Ave | | | Indianapolis | IN | 46204 | |
| Industrial Color Productions Inc | | 32 Avenue Of The America 22nd Floor | | | New York | NY | 10013 | |
| Ines Soulliere | | 1411 Langley Boulevard | | | Clawson | MI | 48017 | |
| Infinity Consulting Solutions | | 462 7th Avenue, 2nd Floor | | | New York | NY | 10018 | |
| Inger Hayes | | 3443 Edenborn Avenue | Apt.# 309 | | Metairie | LA | 70002 | |
| Ingrid Merejo | | 2710 Loftus Avenue | | | Oceanside | NY | 11572 | |
| Ingrid Paulino Tejeda | | 1329 S Kirkman Rd | Apt. # 1125 | | Orlando | FL | 32811 | |
| Ingrid Wilson | | 141 E. 54th Street | Apt. 3A | | Brooklyn | NY | 11203 | |
| Inna Shargorodsky | | 6600 Lyndale Ave S | Apt#700 | | Richfield | MN | 55423 | |
| Inno4 LLC | | 15 Broad Street Suite 240 | | | Boston | MA | 02109 | |
| Innovo Staffing | | 8 East 41St Street | | | New York | NY | 10017 | |
| Insta MC LLC | | 505 Greenwich Street Apt#9H | | | New York | NY | 10013 | |
| Integrated Display Group | | 388 Romina Drive | | | Vaughan | ON | L4K 5X9 | |
| Internal Revenue Service | | 2970 Market Street | Mail Stop 5-Q30.133 | | Philadelphia | PA | 19104-5002 | |
| International Environmental Mgmt. | | 24516 Network Place | | | Chicago | IL | 60673-1245 | |
| International Treescapes LLC | | 180 Vallecitos De Oro | | | San Marcos | CA | 92069 | |
| Irene Bundalian | | 758 Blooming Grove Turnpike | | | New Windsor | NY | 12553 | |
| Irie Mendoza | | 888 West Beach Avenue | | | Inglewood | CA | 90302 | |
| Iris Hsiung | | 4950 Hackberry Lane | Apt.# 6 | | Sacramento | CA | 95841 | |
| Irmgard Diaz | | 1527 Hone Ave | | | Bronx | NY | 10461 | |
| Iron Mountain | | PO Box 27128 | | | New York | NY | 10087-7128 | |
| Isabel Batten-Brown | | 15 Dunridge Lane | | | Victor | NY | 14564 | |
| Isabel Orus Ponce | | 540 Brickell Key Drive | Apt.# 317 | | Miami | FL | 33131 | |
| Isabel Sanhueza | | 367 Orange Street | Apt.# 342 | | New Haven | CT | 06511 | |
| Isabella Bavone | | 220 South Catherine Avenue | | | La Grange | IL | 60525 | |
| Isabella Briseno | | 7777 S Lewis Ave | | | Tulsa | OK | 74171 | |
| Isabella De La Hoz | | 15464 Southwest 116th Terrace | | | Miami | FL | 33196 | |
| Isabella Goodell | | 2118 North 189th Street | | | Shoreline | WA | 98133 | |
| Isabella Martinelli | | 3720 Thistle Way | | | Pleasanton | CA | 94588 | |
| Isabella Rey | | 1750 Maryland Street | | | Redwood City | CA | 94061 | |
| Isabella Siazon | | 133 West 24th Street | Apt.# 2 | | New York | NY | 10011 | |
| Isabella Tokarev | | 1573 San Almada Rd | | | Corona | CA | 92882 | |
| Isabella Vasallo | | Southwest 202nd Terrace | | | Miami | FL | 33177 | |
| Isaiah Onslow Spicer | | 73 Grove Street | | | Brooklyn | NY | 11221 | |
| Isaiah Walker | | 11 Windsor CT | | | Lake Oswego | OR | 97034 | |
| Isamar Lara | | 1834 west olive avenue | | | Fullerton | CA | 92833 | |
| Isamar Tejeda | | 111 George St | Apt.# A | | Brooklyn | NY | 11237 | |
| Isha Mirza | | 187-37 89th Avenue | | | Hollis | NY | 11423 | |
| Ishah Johnson | | 1699 Camden Forrest Tr | | | Riverdale | GA | 30296 | |
| Isidra Garcia-Sio | | 9766 Pineola Dr | | | Orlando | FL | 32836 | |
| Island Container Corporation | | 263 Merritt Avenue | | | Wyandanch | NY | 11798 | |
| Island Outpost | | 1460 Broadway | | | New York | NY | 10036 | |
| Ismat Kabir | | 42-55 77th St | Apt.# 2F | | Queens | NY | 11373 | |
| ISP Painting, Inc | | 4003 Plainpield/Naperville Rd | | | Naperville | IL | 60564 | |
| Israel Orengo | | 342 West 71st Street | Apt.# 4B8 | | New York | NY | 10023 | |
| Itelios Sas | | 19 Rue De Provence | | | Paris | | 75009 | |
| Ithiel Diana Agcaoili | | 244 Citrus Avenue | | | Daly City | CA | 94014 | |
| Ivan Marcano Corredor | | 301 Sullivan Place | Unit 5G | | Brooklyn | NY | 11225 | |
| Ivan Rodriguez | | 790 Sundial Cir | | | Livermore | CA | 94551 | |
| Ivelisse Lassalle Rodriguez | | PO Box 1968 | | | New York | NY | 10163 | |
| Ivy Rangel | | 11120 Queensland Street | Apt.# E45 | | Los Angeles | CA | 90034 | |
| Ivy Tang | | 1201 Liliha Street | Apt#209 | | Honolulu | HI | 96817 | |
| Izabella Davie | | 3550 Grandview Parkway | | | Birmingham | AL | 35243 | |
| Izabella Otey | | 106 Branscome Boulevard | | | Williamsburg | VA | 23185 | |
| J&M Lifestyles, LLC | | 215 RT 10 | | | Randolph | NJ | 07869 | |
| J.S. Mccarthy Co., Inc. | | 15 Darin Drive | | | Augusta | ME | 04330 | |
| Jabea Kisob | | 1013 Hudson Harbour Drive | | | Poughkeepsie | NY | 12601 | |
| Jacalin Evette Fine | | 2856 Duane Plaza | Apt E | | Bellevue | NE | 68123 | |
| Jace Davis | | 1111 East Columbia Street | | | Seattle | WA | 98122 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jace Tay | | 115 East 37th Street | Apt 3RR | | New York | NY | 10016 | |
| Jack Barnes | | 235 Brighton Ave | | | Portland | ME | 04102 | |
| Jackie Cooper Jr. | | 175 Monroe Street | Apt.# 3 | | Brooklyn | NY | 11216 | |
| Jackson Lewis P.C. | | PO Box 416019 | | | Boston | MA | 02241-6019 | |
| Jaclyn Hanley | | 378 Pulaski Ave | | | Staten Island | NY | 10303 | |
| Jacob Hammons | | 7709 Brabham Way | | | Elk Grove | CA | 95757 | |
| Jacob Spaid | | 303 Water Oak St | | | Freeport | FL | 32439 | |
| Jacobson Law Group | | 750 Third Avenue - 9th Floor | | | New York | NY | 10017 | |
| Jacqueline Bourget | | 114 Macarthur Circle West | | | South Portland | ME | 04106 | |
| Jacqueline Brumley | | 5724 Valley View | | | Cincinnati | OH | 45213 | |
| Jacqueline Espinoza | | 5399 Via de Palma Dr. | | | Las Vegas | NV | 89146 | |
| Jacqueline Gerrato | | 201 Waterford Road | | | Oakdale | NY | 11769 | |
| Jacqueline Hua | | 111 N Beretania St | Atp.# 807 | | Honolulu | HI | 96817 | |
| Jacqueline Rivera | | 79 Fairview Ave Ext | | | Bridgeport | CT | 06606 | |
| Jacqueline Szalay | | 12587 Brookchase Ln | | | Jacksonville | FL | 32225 | |
| Jacquelyn Prasad | | 918 Sandemara St | | | Sacramento | CA | 95838 | |
| Jacquelyne Foltz | | 373 Armstrong Dr | | | Claremont | CA | 91711 | |
| Jada Almoguera | | 2444 Waolani Ave | | | Honolulu | HI | 96817 | |
| Jade Cummings-Creek | | 3926 Bareva Road | | | Baltimore | MD | 21215 | |
| Jadie Santos | | 3830 Bay Club Cir | apt 203 | | Kissimmee | FL | 34741 | |
| Jaela Ali | | 622 Fremont Place | | | Santa Barbara | CA | 93101 | |
| Jaelyn Nathaniel | | 707 Jefferson Ave | Apt.# 1 | | Brooklyn | NY | 11221 | |
| Jahvaun Coston | | 7167 Whitfield Dr | | | Riverdale | GA | 30296 | |
| Jaime Gonzalez Garfias | | 601 S Alma School Rd | Apt.# 118 | | Mesa | AZ | 85210 | |
| Jairam Bharat | | 107-35 92nd St | | | Ozone Park | NY | 11417 | |
| Jake Klorman | | 23800 Park Sienna | | | Calabasas | CA | 91302 | |
| Jake Pellymounter | | 1007 Southeast 49th Avenue | | | Portland | OR | 97215 | |
| Jalea Bell | | 7242 Mount Vernon Street | | | Pittsburgh | PA | 15208 | |
| Jaleesa Tellis | | 49 Wilton Street | | | New Hyde Park | NY | 11040 | |
| Jalil Mobley | | 1960 Park Avenue | Apt.# 13J | | Harlem | NY | 10037 | |
| Jamallie Bradley | | 3640 3rd Ave | | | Los Angeles | CA | 90018 | |
| James City County Treasurer | | PO Box 8701 | | | Williamsburg | VA | 23187-8701 | |
| James Freil | | 2341 Lake Debra Drive | Apt 2518 | | Orlando | FL | 32835 | |
| James Heartfield | | 6455 De Zavala Road | Apt 2206 | | San Antonio | TX | 78249 | |
| James Hill | | 8720 Rosebud Drive | | | Mentor | OH | 44060 | |
| Jamesha Wrice | | 1133 Huff Road Northwest | Apt 523 | | Atlanta | GA | 30318 | |
| Jamie Ball | | 1425 Hampshire Pl | | | Nashville | TN | 37221 | |
| Jamie Bougie | | 2911 NE 68th St | Apt#24 | | Vancouver | WA | 98665 | |
| Jamie Fitzpatrick | | 7117 Brigham Rd | | | Richmond | VA | 23226 | |
| Jamie Harris | | 4601 Willis Ave CA | Apt#311 | | Sherman Oaks | CA | 91403 | |
| Jamie Krell | | 5328 N 46Th St. | | | Phoenix | AZ | 85018 | |
| Jamie Smith | | 10 Morrill Street | Apt#1 | | Boston | MA | 02125 | |
| Janae Hunter | | 2415 Camellia Ln | Apt.# 1401 | | Atlanta | GA | 30324 | |
| Ja'neisha Shinhoster | | 2250 NW 81st St | | | Miami | FL | 33147 | |
| Janet Austin | | 6221 South Claiborne Ave | Suite 513 | | New Orleans | LA | 70125 | |
| Janet Chang | | 4131 Cornerstone Dr | | | Canton | MI | 48188 | |
| Janet Hurley | | 7331 Meeting Street | | | University Park | FL | 34201 | |
| Janet Lee | | 776 Classon Ave | Apt.# 2B | | Brooklyn | NY | 11238 | |
| Janet Zarco Aburto | | 187 W Buchanan Rd | Apt#274 | | Pittsburg | CA | 94565 | |
| Janey Medero | | 147 Tibbett Cir | | | Fitchburg | MA | 01420 | |
| Janice Hadley | | 20 Harwich Lane | | | West Hartford | CT | 06117 | |
| Janice Stein | | 2560 South Ocean Boulevard | Apt.# 412 | | Palm Beach | FL | 33480 | |
| Janilette Rodriguez | | 1080 S Hoagland Blvd | Apt# Lot #20 | | Kissimmee | FL | 34741 | |
| Janna Sologoub | | 10531 W. 105th Ave | | | Westminster | CO | 80021 | |
| Janna White | | 461 Coventry Trail Ln | | | Maryland Heights | MO | 63043 | |
| Jared Cook | | 17303 Prescott Manor | | | Cypress | TX | 77433 | |
| Jasmin Yuriar | | 120 Lomita Drive | | | Mill Valley | CA | 94941 | |
| Jasmina Lekovic | | 850 Valley View Drive | | | Downers Grove | IL | 60516 | |
| Jasmine Brown | | 2410 South Kirkwood Road | Apt 112 | | Houston | TX | 77077 | |
| Jasmine Flores | | 367 Marble Arch Avenue | | | San Jose | CA | 96136 | |
| Jasmine Garcia | | 121 Benkard Ave | Apt#1 | | Newburgh | NY | 12550 | |
| Jasmine Harris | | 15 Tracie Lane | | | Highland Mills | NY | 10930 | |
| Jasmine Morrissette | | 2370 Main St NW | Apt#1107 | | Duluth | GA | 30097 | |
| Jasmine Setiyadi | | 4771 Pacheco Blvd | | | Martinez | CA | 94553 | |
| Jasmine Tran | | 801 Southampton Road | Apt.# 139 | | Benicia | CA | 94510 | |
| Jason Griffin | | 3818 Crenshaw Boulevard | Apt.# 384 | | Los Angeles | CA | 90008 | |
| Jason Malacapay | | 33-59 60th Street | | | Woodside | NY | 11377 | |
| Jason Pickett | | 294 St Marks Ave | Apt#1 | | Brooklyn | NY | 11238 | |
| Jason Zaino | | 42 Leslie Ct | | | Bristol | CT | 06010 | |
| Javier Ortiz Iregui | | 74-76 Monroe Street APT#6 | | | Hoboken | NJ | 07030 | |
| Jayleen Hohlen | | 1822 East Avenue J 4 | Apt C | | Lancaster | CA | 93535 | |
| Jazmine Estrada | | 16951 Addison Rd | Apt.# 1704 | | Addison | TX | 75001 | |
| Jazmine Jones | | 15203 Las Flores Avenue | | | La Mirada | CA | 90638 | |
| Jbcstyle NY LLC | | 108 West 39Th Street Fl 7 | | | New York | NY | 10018 | |
| JCS Facility Services, LLC | | PO Box 805092 | | | Chicago | IL | 60680 | |
| Jcs Services, LLC | | 1250 W Van Buren 307 | | | Chicago | IL | 60607 | |
| Jean Bloodworth | | 228 Reach Way | | | Birmingham | AL | 35242 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jean Nguyen | | 36 West 90th Street | Apt# 4b | | New York | NY | 10024 | |
| Jeanette Housner | | 11838 Central ave. #87 | | | Chino | CA | 91710 | |
| Jeanette Mollenhauer | | 162 Tramore Dr | | | Chapel Hill | NC | 27516 | |
| Jeanette Negreros | | 2100 Tanglewilde St | Apt 655 | | Houston | TX | 77063 | |
| Jeannie Griffith | | 636 Center St | | | Herndon | VA | 20170 | |
| Jed Ladores | | 1783 S Holt Ave | | | Los Angeles | CA | 90035 | |
| Jefferson Parish Sheriff'S Office | | 200 Derbigny St #1200 | | | Gretna | LA | 70053 | |
| Jeffrey Dyer | 439 Southwest Ryder Road | | | | Port St. Lucie | FL | 34953 | |
| Jeffrey Nelson | | 905 Springleaf Ln | | | Arlington | TX | 76018 | |
| Jehry Euceda Rodriguez | | 436 Harvard St | Apt#6 | | Dorchester Center | MA | 02124 | |
| Jeimy Martinez | | 319 West Ponce de Leon Avenue | Apt.# 281 | | Decatur | GA | 30030 | |
| Jelissa Aponte | | 51 Bonney St | Apt 1R | | New Bedford | MA | 02740 | |
| Jem 6 Realty LLC | | 1124 Third Ave | | | New York | NY | 10065 | |
| Jem 6 Realty LLC | | 1124 Third Avenue | | | New York | NY | 10065 | |
| Jeniffer Smith | | 800 Willow St | | | Pottstown | PA | 19464 | |
| Jennifer Bras | | 601 Monroe Avenue | Apt.# 1st Floor | | Elizabeth | NJ | 07201 | |
| Jennifer Cabrera | | 603 Venezia Ave | Apt.# 2 | | Los Angeles | CA | 90291 | |
| Jennifer Clark | | 130 Hempstead Ave | Apt#333 | | West Hempstead | NY | 11552 | |
| Jennifer Coe | | 5101 Brenwood Street | | | Sanford | FL | 32771 | |
| Jennifer Cysneros | | 10935 Terra Vista Pkwy | Apt#225 | | Rancho Cucamonga | CA | 91730 | |
| Jennifer Dang | | 1655 Mill St | | | San Marcos | TX | 78666 | |
| Jennifer Edwards | | 5706 E Mockingbird Ln | Apt 115-393 | | Dallas | TX | 75206 | |
| Jennifer Flores | | 12450 Culver Blvd | Apt 316 | | Los Angeles | CA | 90066 | |
| Jennifer Hodor | | 1213 Oklahoma Ave | | | Pittsburgh | PA | 15216 | |
| Jennifer Keppler | | 3620 Southpointe Dr | | | Orlando | FL | 32822 | |
| Jennifer Kessler | | 8690 Meadow Drive | | | Mason | OH | 45040 | |
| Jennifer Librizzi | | 1472 Foxboro Drive | Apt.# 2 | | Salt Lake City | UT | 84106 | |
| Jennifer Lopez | | 393 Edgecombe Avenue | | | New York | NY | 10031 | |
| Jennifer McLaurin | | 747 Lioness Court | | | Stone Mountain | GA | 30087 | |
| Jennifer Morgan | | 14 West Harris Street | | | Savannah | GA | 31401 | |
| Jennifer Noblitt | | 13215 Woodthorn Way | | | San Antonio | TX | 78249 | |
| Jennifer Ortiz | | 5698 S Orange Blossom Trail | Lot 1 | | Intercession City | FL | 33848 | |
| Jennifer Owens | | 142 Speers Valley Rd. | | | Brandon | MS | 39042 | |
| Jennifer Pacas | | 1906 Bunzel Street | | | Houston | TX | 77088 | |
| Jennifer Partida | | 6758 Graceda St | | | Las Vegas | NV | 89148 | |
| Jennifer Rivas | | 120 Lincoln Place | | | Garfield | NJ | 07026 | |
| Jennifer Selinger | | 27 Whitcomb Street | | | Belmont | MA | 02478 | |
| Jennifer Sibal | | 4312 Palmero Drive | | | Los Angeles | CA | 90065 | |
| Jennifer Solis | | 12439 Winding Branch | | | San Antonio | TX | 78230 | |
| Jennifer Thompson | | 6700 Richfield Parkway | 317 | | Richfield | MN | 55423 | |
| Jennifer Tyler | | 8140 Nature's Way | #34 | | Lakewood Ranch | FL | 34202 | |
| Jennifer Vides | | 1251 Wilcrest Dr | #52 | | Houston | TX | 77042 | |
| Jennifer Wood | | 306 Crow Canyon Court | | | Vacaville | CA | 95688 | |
| Jenny Gonzalez | | 809 Ocean Ave #4A | | | Brooklyn | NY | 11226 | |
| Jenny Kuo | | 2325 Talavera Dr | | | San Ramon | CA | 94583 | |
| Jenny Nguyen | | 4446 Yupon Ridge Dr | | | Houston | TX | 77072 | |
| Jenny Ong | | 1212 S. Palm Avenue | | | Alhambra | CA | 91803 | |
| Jenny Yong Gonzalez | | 508 Duff Ave | | | La Puente | CA | 91744 | |
| Jeremiah Stubbolo | | 2 Donald Lane | | | Huntington | NY | 11743 | |
| Jeremy Rives | | 1000 Diamond St | Apt.# 309D | | Philadelphia | PA | 19122 | |
| Jeremy Williams | | 1120 NE 43rd St | Apt.# 406 | | Seattle | WA | 98105 | |
| Jeriah Wallace | | 7901 Henry Ave | A203 | | Philadelphia | PA | 19128 | |
| Jersey Chen | | 379 Jewett Avenue | | | Staten Island | NY | 10302 | |
| Jesika Gonzales | | 10247 Woodrose Lane | | | Highlands Ranch | CO | 80129 | |
| Jesika Vargas | | 308 -17th Street | Apt# 2 | | Union City | NJ | 07087 | |
| Jesika Wendy Vargas | | 308-17Th Street | | | Union City | NJ | 07087 | |
| Jesse Gilliland | | 305 West 59th Street | | | Hinsdale | IL | 60521 | |
| Jesse White Secretary Of State | | Department Of Business Services | | | Springfield | IL | 62756-5510 | |
| Jessica Argiro | | 223 E Taft Rd | | | North Syracuse | NY | 13212 | |
| Jessica Caballero | | 14-31 120th Street | Apt.# 2 | | College Point | NY | 11356 | |
| Jessica Castro | | 7029 Ambrosia Lane | Unit 603 | | Naples | FL | 34119 | |
| Jessica Cortes | | 73-14 52nd Ct | | | Maspeth | NY | 11378 | |
| Jessica Deolali | | 609 Bramhall Ave | Apt.# 1 | | Jersey City | NJ | 07304 | |
| Jessica Fischetti | | 9331 Bradleigh Drive | | | Winter Garden | FL | 34787 | |
| Jessica Gresham | | 465 Stephens Loop | | | Ruckersville | VA | 22968 | |
| Jessica Hakyung Kim | | 21831 Paint Brush Lane | | | Diamond Bar | CA | 91765 | |
| Jessica Harvey | | 470 Adriatic Pkwy | #2409 | | McKinney | TX | 75072 | |
| Jessica Huynh | | 1805 Fern St | Apt.# A | | Honolulu | HI | 96826 | |
| Jessica Lin | | 4000 15th Ave NE | Haggett Hall Room | | Seattle | WA | 98195 | |
| Jessica Martinez | | 220 W Roger Rd | Unit 2 | | Tucson | AZ | 85705 | |
| Jessica Montero | | 1325 Ciara Dr | | | Bethlehem | PA | 18017 | |
| Jessica Nanney | | 12922 Hasbrook Dr | | | St.louis | MO | 63146 | |
| Jessica Noel | | 300 Newark Street | Apt. 3D | | Hoboken | NJ | 07030 | |
| Jessica Orozco | | 32-45 69th Street | Apt.# 4B | | Queens | NY | 11372 | |
| Jessica Pena | | 2609 S. Glenarbor St | | | Santa Ana | CA | 92704 | |
| Jessica Ponti | | 14116 SE Lee Ave | | | Oak Grove | OR | 97267 | |
| Jessica Reynolds | | 479 Pacific Street | Brooklyn | | New York | NY | 11217 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jessica Reynolds | 479 Pacific Street | Brooklyn | | | New York | NY | 11217 | |
| Jessica Roman | | 2270 Shady Brook Dr | | | Thousand Oaks | CA | 91362 | |
| Jessica Sandler | | 503 Essex Place | | | Fair Lawn | NJ | 07410 | |
| Jessica Sass | | 4915 Queen Florence Lane | | | Woodland Hills | CA | 91364 | |
| Jessica Seto | | 69-53 78th Street | | | Middle Village | NY | 11379 | |
| Jessica Tan | | 1571 83rd Street | | | Brooklyn | NY | 11228 | |
| Jessica Xu | | 9632 Ancourt Street | | | Arcadia | CA | 91007 | |
| Jessie Moy | | 2504 Western Avenue | | | Seattle | WA | 98121 | |
| Jessie Rodriguez | | 4127 West 133rd Street | Apt.# B | | Hawthorne | CA | 90250 | |
| Jessup Deane | | 63 North 3rd Street #102 | | | Brooklyn | NY | 11249 | |
| Jesus Hernandez | | 1931 Tiger Cir | | | North Las Vegas | NV | 89031 | |
| Jesus Vazquez Jr. | | 5920 Reiter Ave | | | Las Vegas | NV | 89108 | |
| Jesus Zamora | | 54 Foxwood Dr E | | | Huntington Station | NY | 11746 | |
| JFK International Airport | | PO Box 50429 | | | Los Angeles | CA | 90065 | |
| Jian Montalvo | | 917 W. Duarte Rd | Apt#8 | | Arcadia | CA | 91007 | |
| Jiaqi Chen | | 15029 72nd Rd | Apt.# 5D | | Flushing | NY | 11367 | |
| Jie Chen | | 5223 Rosemead Boulevard | Unit F | | San Gabriel | CA | 91776 | |
| Jie Kang | | 67 W Camino Real Ave | | | Arcadia | CA | 91007 | |
| Jill Cohen | | 6622 Villa Sonrisa Dr | Apt.# 810 | | Boca Raton | FL | 33433 | |
| Jill Geary | | 1400 East Valley Road | Unit 207 | | Basalt | CO | 81621 | |
| Jill Hoffman | | 9310 Marino Circle | Apt#108 | | Naples | FL | 34114 | |
| Jill McDermott | | 54 Sagamore Road | Apt.# 2F | | Bronxville | NY | 10708 | |
| Jill Nichols | | 8185 173rd St W | | | Lakeville | MN | 55044 | |
| Jill Parker | | 6408 Montvale Court | | | Charlotte | NC | 28226 | |
| Jill Roseberry | | 27800 McBean Parkway | Apt.# 179 | | Santa Clarita | CA | 91354 | |
| Jill Speranza-Mullen | | 550 West 54th Street | apt.# 22N | | New York | NY | 10019 | |
| Jill Topolski | | 9725 Woods Dr | Apt.# 1008 | | Skokie | IL | 60077 | |
| Jillian Foertsch | | 6 Craig Court | | | Lake Grove | NY | 11755 | |
| Jillian Lopez-Gandia | | 735 Mace Ave | Apt B1 | | Bronx | NY | 10467 | |
| Jillianne Howard | | 78 Carlgate Road | | | North Attleborough | MA | 02760 | |
| Jing Chen | | 2053 Quarry Ridge St | Unit 206 | | Las Vegas | NV | 89117 | |
| Jing Lin | | 7638 Marine Current St | | | Las Vegas | NV | 89139 | |
| Jing Shuai | | 212 Plutarch Rd | | | Highland | NY | 12528 | |
| Jingfen Qu-Mauney | | 8106 Silent Cedars Dr | | | Houston | TX | 77095 | |
| Jinni Li | | 623 Grand Canal | | | Irvine | CA | 92620 | |
| Jm Field Creative LLC | | 215 Rt 10 | | | Randolph | NJ | 07869 | |
| Jo Colon | | 817 Gateway Place | | | Rancho Mission Viejo | CA | 92694 | |
| Joan Sideco | | 44 Ney Street | | | San Francisco | CA | 94112 | |
| Joani Pena | | 135-12 120th street | Queens | | South Ozone Park | NY | 11420 | |
| JoAnn Grebenick | | 1504 South 76th | | | Omaha | NE | 68124 | |
| JoAnn Rogers | | 6539 Hilltop Avenue | | | Baltimore | MD | 21206 | |
| Joanna Chicara | | 354 Columbia Avenue | Apt 1 | | Cliffside Park | NJ | 07010 | |
| Joanna Goddard, Inc. | | 47 Bergen St | | | Brooklyn | NY | 11201 | |
| Joanna Lo | | 1495 Conrad Pl | | | San Jacinto | CA | 92583 | |
| Joanna Lopez Rivera | | 3520 Southwest 125th Court | | | Miami | FL | 33175 | |
| Joanna Necochea | | 47258 Morongo Rd | | | Banning | CA | 92220 | |
| Joanna Sendor | | 2385 Sprenkle Court | | | York | PA | 17408 | |
| Joanna Woo | | 425 Magnolia Street | FL 1 | | Highland Park | NJ | 08904 | |
| Joanne Dawkins | | 4003 B Quail Glen Court | Apt.# B | | Charlotte | NC | 28226 | |
| Joanne Modesto | | 76 Sundance Dr | | | Hamilton | NJ | 08619 | |
| Jocelyn Flores | | 521 N. Batavia Street | | | Orange | CA | 92868 | |
| Jocelyn Rimbach | | 6316 Gentle light Ln | | | Columbia | MD | 21044 | |
| Joelle Gaugaix | | 15 Roxbury Place | | | Glen Rock | NJ | 07452 | |
| Joely Sanchez | | 210 High Street | Apt.# 6 | | Brookline | MA | 02445 | |
| Joelyn Barron | | 4770 Underwood Ln N | Apt. H | | Plymouth | MN | 55442 | |
| Johanna Devilme | | 1961 41st St SW | | | Naples | FL | 34116 | |
| John Alvia | | 108 Cypress Lane | | | East Brunswick | NJ | 08816 | |
| John King | | 136 Benefield Boulevard | | | Peekskill | NY | 10566 | |
| John Muggenborg | | 462 N. Beech Ridge Rd | | | West Kill | NY | 12492 | |
| Johnesia Marchman | | 727 Maple Drive | | | Riverdale | GA | 30274 | |
| Johnson Controls Fire Protection LP | | 6600 Congress Avenue | | | Boca Raton | FL | 33487 | |
| Johnson Controls Fire Protection Lp | | Dept. Ch 10320 | | | Palatine | IL | 60055-0320 | |
| Jolie Rosado | | 940 Gates Ave | Apt.# 1B | | Brooklyn | NY | 11221 | |
| Jonathan Diaz | | 13048 Sawgrass Pine Circle | | | Orlando | FL | 32824 | |
| Jonathan Galeno | | 9 Catalpa Rd | | | Newburgh | NY | 12550 | |
| Jonathan Maria | | 19 Maple Ave | | | Edison | NJ | 08837 | |
| Jonathan Morera | | 26250 SW 183rd Ct | | | Homestead | FL | 33031 | |
| Jonathan Tep | | 8808 Lambay Way | | | Sacramento | CA | 95828 | |
| Jones Lang LaSalle Americas Inc. | Attn: General Manager | 25 Vanderbilt Avenue, Hall 3A | | | New York | NY | 10017 | |
| Joni Anderson | | 4155 Berry Bush Dr | | | Columbus | OH | 43230 | |
| Jordan Causey | | 100 Madison Street | Apt 504 | | Nashville | TN | 37208 | |
| Jordan Lewis | | 8083 Winters Lane | | | Mason | OH | 45040 | |
| Jorge Garcia | | 714 Illinois Avenue | | | San Jose | CA | 95125 | |
| Jorge Rodriguez Tomey | | 12354 Wetlands East Dr | Apt.# 306 | | Orlanda | FL | 32828 | |
| Jorge Varela | | 1417 Sacramento Street | | | San Francisco | CA | 94109 | |
| Jose Arellano Ferrara | | 2437 S Conway Rd | Apt.# 2223 | | Orlando | FL | 32812 | |
| Jose Estrada | | 605 East 14th Street | Apt. 2C | | New York | NY | 10009 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jose Estrada | 605 East 14th Street | Apt. 2C | | | New York | NY | 10009 | |
| Jose Garcia | | 2939 Old Almaden Road | Apt.#11 | | San Jose | CA | 95125 | |
| Jose Garcia | 2939 Old Almaden Road | Apt.#11 | | | San Jose | CA | 95125 | |
| Jose Robles Cuevas | | 777 S. Ponderosa St. | | | Orange | CA | 92866 | |
| Jose Santiago Jr. | | 175 Florida Parkway | | | Kissimmee | FL | 34743 | |
| Joselyn Hernandes | | 40 Gouverneur Street | Apt.# 6B | | New York | NY | 10002 | |
| Joselyn Santos Salazar | | 1174 Coldwater Canyon Drive | | | Beverly Hills | CA | 90210 | |
| Josenia Couldrey-Waller | | 11 East 78th Street | | | New York | NY | 10075 | |
| Joseph Abela | | 1600 3rd Avenue | Apt#12 | | Oakland | CA | 94606 | |
| Joseph Almanzar | | 8965 Okeechobee Blvd Apt# 301 | | | West Palm Beach | FL | 33411 | |
| Joseph Butler Jr. | | 19 Shanley Ave | 2nd Floor | | Newark | NJ | 07108 | |
| Joseph Pena | | 11838 Central Ave | Apt.# 87 | | Chino | CA | 91710 | |
| Joseph Scarberry | | 12123 Laneview Drive | | | Houston | TX | 77070 | |
| Josephine Caccavano | | 11 Grove Ln | | | Old Bridge Township | NJ | 08857 | |
| Josephine Ruggiero | | PO BOX 482 | | | Carle Place | NY | 11514 | |
| Joshua Chenault | | 2117 E Spring Pl | | | Hyattsville | MD | 20785 | |
| Joshua Ransome | | 230 Court Ave | | | Upper Darby | PA | 19082 | |
| Joshua Roberts | | 29008 Pinehurst Drive | | | Chesterfield | MI | 48051 | |
| Josie Diaz | | 2002 S Mason Rd | #1431 | | Katy | TX | 77450 | |
| Joyce Zapata | | 112 Msgr O'Callaghan way | | | South Boston | MA | 02127 | |
| Joycee Siu | | 2020 Eldridge Parkway | Apt 602 | | Houston | TX | 77077 | |
| Joycelynn Wiggins | | 1330 West Blvd | Apt. 711 | | Cleveland | OH | 44102 | |
| Jppf Buckhead Village, L.P. | | 675 POnce De Leon Ave | | | Atlanta | GA | 30308 | |
| JRS Amenties Ltd | | #25-11151 Horseshoe Way | | | Richmond | BC | V7A 4S5 | |
| JTRE-63 Spring Lafayette LLC | c/o 63 Spring Lafayette, LLC | 362 Fifth Avenue, Suite 1200 | | | New York | NY | 10001 | |
| JTRE-63 Spring Lafayette LLC | c/o Schiff Hardin LLP | Attn: Ivan W. Moskowitz, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | |
| Jude Ess | | 536 Chautauqua St | | | Pittsburgh | PA | 15214 | |
| Jude Herbert | | 287 Elysian Fields Drive | | | Oakland | CA | 94605 | |
| Judi Witkin & Associates, Inc | | 307 S. 21 Avenue | | | Hollywood | FL | 33020 | |
| Judy Durkin | | 7317 Shellburne Dr | | | Raleigh | NC | 27612 | |
| Judy Gearing | | 7731 E 1st Ave | Apt #1 | | Scottsdale | AZ | 85251 | |
| Jui Huang | | 1903 37th Street Northwest | | | Washington | DC | 20007 | |
| Juleena Scofield | | 4134 North 41st Place | | | Phoenix | AZ | 85018 | |
| Julene McFarlane | | 561 West 147 Street | Apt#54 | | New York | NY | 10031 | |
| Julia Eddinger | | 60 Dunkirk Road | | | Baltimore | MD | 21212 | |
| Julia Flatto | | 56 Perry Street | Apt 3R | | New York | NY | 10014 | |
| Julia Hartgen | | 1855 Stratford Park Place | #110 | | Reston | VA | 20190 | |
| Julia Heath | | 342 rodney street | Apt 4 | | Brooklyn | NY | 11211 | |
| Julia Lilenfeld | | 1900 Solvang Mill Dr | | | Las Vegas | NV | 89135 | |
| Julia Saltykova | | 12012 Goshen Avenue | Apt 206 | | Los Angeles | CA | 90049 | |
| Julia Testa | | 151 N 6Th St | | | Brooklyn | NY | 11249 | |
| Julian Parris | | 532 Jerome St | | | Brooklyn | NY | 11207 | |
| Juliana Barron | | 37 Princeville Lane | | | Las Vegas | NV | 89113 | |
| Juliana Monteroso | | 124 Connecticut Avenue | | | Stamford | CT | 06902 | |
| Julianna Cordova | | 853 Sanborn Ave | Apt#31 | | Los Angeles | CA | 90029 | |
| Julianna Rosling-Francisco | | 2843 Whitetail Circle | | | Lafayette | CO | 80026 | |
| Julianna White | | 3306 Eastover Ridge Drive | | | Charlotte | NC | 28211 | |
| Julianne Alcorn | | 6829 Chesapeake Court | | | Gurnee | IL | 60031 | |
| Julianne LeVieux Elliott | | 2901 Furneaux Ln | | | Carrollton | TX | 75007 | |
| Julianne Vezendy | | 26 Adams Dr | | | Stony Point | NY | 10980 | |
| Julie Aplustill | | 956 South 9th Street | | | San Jose | CA | 95112 | |
| Julie Cook | | 125 Brickhill Ave | Apt#225 | | South Portland | ME | 04106 | |
| Julie Cook | 125 Brickhill Ave | Apt#225 | | | South Portland | ME | 04106 | |
| Julie Galardo | | 254 Cobalt Lane | | | Miramar Beach | FL | 32550 | |
| Julie Goldenstein | | 259 2nd Street | | | Jersey City | NJ | 07302 | |
| Julie Gomez | | 642 N 5th Street | Apt#1 | | Newark | NJ | 07107 | |
| Julie Khun | | 114 Progress Avenue | Apt.# 2 | | Providence | RI | 02909 | |
| Julie Koenig | | 2211 Avalon Boulevard | | | Alpharetta | GA | 30009 | |
| Julie Kubelka | | 1597 York Ave | Apt.# 8 | | New York | NY | 10028 | |
| Julie L. Ensor, Clerk of the Circuit Court | | 401 Bosley Avenue | | | Towson | MD | 21285-6754 | |
| Julie Nelson | | 2430 Anna Lee Ave | | | St. Louis | MO | 63144 | |
| Julie Nunn | | 550 North Figueroa Street | Apt.# 3057 | | Los Angeles | CA | 90012 | |
| Julie Nunn | 550 North Figueroa Street | Apt.# 3057 | | | Los Angeles | CA | 90012 | |
| Julie Riordan | | 6 Rose Hill Park | | | Cornwall | NY | 12518 | |
| Julie Shen | | 1029 Sunset Blvd. | Unit B | | Arcadia | CA | 91007 | |
| Juliet Nakuya | | 3223 Evergreen Dr | | | Wilmington | MA | 01887 | |
| Julio Monrreal | | 1417 West 3rd Street | Apt#307 | | Los Angels | CA | 90017 | |
| Julio Trabanco | | 6752 Route 52 | PO Box 343 | | Lake Huntington | NY | 12752 | |
| Justin Vaiz | | 14707 San Jose Street | | | Los Angeles | CA | 91345 | |
| Justine Pipcinski | | 35 Weathervane Drive | Apt.# 11 | | Washingtonville | NY | 10992 | |
| Justine Yen | | PO Box 3779 | | | Lisle | IL | 60532 | |
| Kadeki Kelly | | 951 E 95th St | 2nd Floor | | Brooklyn | NY | 11236 | |
| Kaelan Lui | | 2902 McKinley Court | | | New Windsor | NY | 12553 | |
| Kaila Plummer | | 4202 Portland Pkwy | | | Madison | WI | 53714 | |
| Kaila Roberts | | 8102 Laguna Dr | | | Indianapolis | IN | 46260 | |
| Kaiser Bear Productions | | 5539 S Holt Ave | | | Los Angeles | CA | 90056 | |
| Kaitlin Mooney | | 400 Clementina St | 925 | | San Francisco | CA | 94103 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kaitlyn Dunn | | 2719 Eagle Nest Lane | | | Humble | TX | 77396 | |
| Kaitlyn Marchena | | 111-18 43rd Ave | 1st Floor | | Corona | NY | 11368 | |
| Kaitlyn Wright | | 705 River Road | Apt. 1602 | | San Marcos | TX | 78666 | |
| Kaiysha Fortson | | 1132 Live Oak Lane | Apt.# 1132 | | Byram | MS | 39272 | |
| Kalena Miller | | 10413 Sunny Ranch Ave | | | Las Vegas | NV | 89129 | |
| Kali Zhou | | 1492 Response Rd | Apt# 274 | | Sacramento | CA | 95815 | |
| Kam Hunng | | 67 Hillcrest Dr | | | Daly City | CA | 94014 | |
| Kamaye Beltran Defensor | | 230 S Hamilton Dr | | | Beverly Hills | CA | 90211 | |
| Kaole Vang | | 13905 Ivy Street | | | Thornton | CO | 80602 | |
| Kapadia Yasrah | | 6426 North Ridge Boulevard | Apt#3E | | Chicago | IL | 60626 | |
| Kara Gaskin | | 81-47 156th Ave | Unit 2 | | Howard Beach | NY | 11414 | |
| Kara Lee | | 10858 E Raintree Dr | | | Scottsdale | AZ | 85255 | |
| Kara Miller | | 2564 ElDorado Street | | | Torrance | CA | 90503 | |
| Kara Tuccinardi | | 65 County Rd | | | Tewksbury | MA | 01876 | |
| Karah Gullatt | | 2296 E. Dunwoody Crossing | Apt E | | Atlanta | GA | 30338 | |
| Karel Ruffin | | 1425 Robert Dr | | | Jackson | MS | 39211 | |
| Karen Arenstein | | 1054 SW 5th St | | | Boca Raton | FL | 33486 | |
| Karen Grob | | 25 Daniel Dr | | | Farmingdale | NY | 11735 | |
| Karen Harris | | 5203 N Mueller Ave | | | Bethany | OK | 73008 | |
| Karen L Ericksen | | 6048 Chelsea Manor Ct | | | Boulder | CO | 80301 | |
| Karen Lauria | | 6989 Weatherby Drive | | | Mentor | OH | 44060 | |
| Karen Morgan | | 1822-152nd Avenue NE | Apt #108 | | Bellevue | WA | 98007 | |
| Karen Schmidbauer | | 8305 Gray Street | | | Westland | MI | 48185 | |
| Karen Tyrer Foertsch | | 6 Craig Ct | | | Lake Grove | NY | 11755 | |
| Kari Peterson | | 243 Forester Court | Apt.# D | | Richmond | VA | 23227 | |
| Karin Cooney | | 22 Chadwick Street | | | North Billerica | MA | 01862 | |
| Karina Carlo | | 330 East 26th Street | Apt.# 14D | | New York | NY | 10010 | |
| Karina Castilla | | 3411 R Street Northwest | | | Washington | DC | 20007 | |
| Karina Miranda | | 79 Norwood Avenue | | | Brooklyn | NY | 11208 | |
| Karissa Jones | | 6 Dandee Cir | | | Huguenot | NY | 12746 | |
| Karla Martinez | | 1029 N. Cambria Pl | | | Anaheim | CA | 92801 | |
| Karla Martinez | | 13185 Surlyn Way | | | Beaumont | CA | 92223 | |
| Kartell US, Inc | | 39 Greene Street | | | New York | NY | 10013 | |
| Karyn Koppin | | 3500 Beaver Place Road | Apt#174 | | Lexington | KY | 40503 | |
| Kasey Silva | | 24665 Cabrillo St | | | Carmel-by-the-Sea | CA | 93923 | |
| Katalin Nadasy | | 1070 Morris Avenue | Apt.# 1405 | | Union | NJ | 07083 | |
| Katarzyna Wilkos | | 214 Calyer Street | Apt#1B | | Brooklyn | NY | 11222 | |
| Kate Bennett | | 698 Colonial Drive | | | Hilton Head Island | SC | 29926 | |
| Kate Jaworski | | 1885 Diamond Street | Apt # 2-320 | | San Diego | CA | 92109 | |
| Katelyn Stenzel-Sandoval | | 15630 Pumpkin Place | | | Fontana | CA | 92336 | |
| Katerina Earnest | | 3423 Londonderry Dr | | | Santa Clara | CA | 95050 | |
| Katerina Lypsky | | 11148 Peerless Lane | | | Jacksonville | FL | 32246 | |
| Kateryna Onysko | | 235 Himrod Street | Apt 1R | | Brooklyn | NY | 11237 | |
| Katharine Guilfoyle | | 205 Fairbanks St | | | Houston | TX | 77009 | |
| Katherin Rios Ramirez | | 40 Tuttle st | | | Revere | MA | 02151 | |
| Katherine Barrientos-Hernandez | | 13118 Beaver Terrace | | | Rockville | MD | 20853 | |
| Katherine Latson | | 39 Mt Vernon St | Apt#2 | | Brighton | MA | 02155 | |
| Katherine-Ashley Moscoso | | 120 Pelham Road | Apt 5F | | New Rochelle | NY | 10805 | |
| Katheryn Pena | | 4209 Whitsett Avenue | APT 4 | | Studio City | CA | 91604 | |
| Katheryn Skarda | | 1014 MacArthur Drive | | | Papillion | NE | 68046 | |
| Kathleen Clifford | | 4423 Lydias Dr | | | Williamsburg | VA | 23188 | |
| Kathleen Jordan | | 174 E 74th St apt 9D | Manhattan | | New York | NY | 10021 | |
| Kathleen Kammer | | 106 Country Club Dr | | | Wilmington | DE | 19803 | |
| Kathleen O'Brien | | 82 Highland Place | Apt. A | | Ridgefield Park | NJ | 07660 | |
| Kathryn Bowes-Lyon | | 1001 E Bayaud Ave | Apt 1607 | | Denver | CO | 80209 | |
| Kathryn Hickey | | 214 West 92nd Street | Apt.# 77B | | New York | NY | 10025 | |
| Kathryn Maldonado | | 11333 81st CT N | | | Palm Beach Gardens | FL | 33412 | |
| Kathy Chen | | 1038 66th Street | | | Brooklyn | NY | 11219 | |
| Katrina Eriksen | | 1189 Auburn Drive | Apt 231 | | Castle Rock | CO | 80109 | |
| Katrina LaMont | | 1554 Main St | Unit#2 | | Worcester | MA | 01603 | |
| Katrina Saripa | | 2700 Dufferin Street | | | Toronto | ON | M6B 4J3 | |
| Katy Vasallo | | 13286 SW 202nd Terrace | | | Miami | FL | 33177 | |
| Kaunda Jeffries | | 6806 Southfield Road | | | Ft. Washington | MD | 20744 | |
| Kavita Patel | | 186 Dunellen Ave | | | Piscataway Township | NJ | 08854 | |
| Kayla De La Cruz | | 273 Cedar Lane | | | River Vale | NJ | 07675 | |
| Kayla Huynh | | 964 Smith Ave | | | Campbell | CA | 95008 | |
| Kayla Pingel | | 23016 Hayden Street | | | Farmington | MI | 48336 | |
| Kayla Rosa | | 58 Garden Terrace | | | Edison | NJ | 08817 | |
| Kayla Svelling | | 3207 Martha Street | 203 | | Honolulu | HI | 96815 | |
| Kayla Vasquez | | 1170 Tallahassee Drive | | | San Jose | CA | 95122 | |
| Kayla Vinet | | 331 Jean Lafitte Blvd | | | Jean Lafitte | LA | 70067 | |
| Kayla Williams | | 2151 Cumberland Pkwy SE | Apt.# 213 | | Atlanta | GA | 30339 | |
| Kayla Wood | | 1706 Parkgate Rd | | | Columbus | OH | 43229 | |
| Kayleigh Lascia | | 32918 Lakeshore Boulevard | | | Willowick | OH | 44095 | |
| Kaylene DeLeon | | 2008 San Simeon Dr | | | Mesquite | TX | 75181 | |
| Kazumi Takahashi | | 4016 Hoku Ave | Apt C | | Honolulu | HI | 96816 | |
| Kcmo City Treasurer | | PO Box 801751 | | | Kansas City | MO | 64180-1751 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Keelan Kelly | | 3417 West Palmer Street | Garden Unit | | Chicago | IL | 60647 | |
| Keiko Wikstrom | | 149-35 Northern Blvd | Apt #4F | | Flushing | NY | 11354 | |
| Kekst And Company, Incorporated | | 437 Madison Ave, 37th Fl | | | New York | NY | 10022 | |
| Kele Mariscal | | 742 NE Madison St | Apt.# 2 | | Minneapolis | MN | 55413 | |
| Kelley Abbott | | 40 Berkshire Street | | | Norfolk | MA | 02056 | |
| Kelley Stroh | | 225 Long Hill Road | | | Wallingford | CT | 06492 | |
| Kelly Bowlin | | 10030 Larwin Ave | Unit 5 | | Chatsworth | CA | 91311 | |
| Kelly Cast | | 5440 Alden Road | | | Riverside | CA | 92506 | |
| Kelly Dempsey | | 7373 Valley View Ln | 1000 | | Dallas | TX | 75240 | |
| Kelly Duran | | 118 S Valley Rd | | | West Orange | NJ | 07052 | |
| Kelly Nelson | | 572 South 18th Street | | | Newark | NJ | 07103 | |
| Kelly Riskin | | 918 Shelter Cove Court | | | Vacaville | CA | 95688 | |
| Kelly Russo | | 3401 Inverness Dr. | | | Tom River | NJ | 08753 | |
| Kelly Surber Clark | | 9365 Saint Georgen Commons | | | Duluth | GA | 30097 | |
| Kelly Tarver | | 2311 Falls Gable Ln | Apt.# B | | Baltimore | MD | 21209 | |
| Kelly Touchette | | 7 Mannheim Cir | | | Millstadt | IL | 62260 | |
| Kelsie Everett | | 2474 Lake Debra Drive | Apt 3301 | | Orlando | FL | 32835 | |
| Kendra Andrada | | 111 N 9th st | Unit 707 | | Philadelphia | PA | 19107 | |
| Kendu Pos Corp | | 7850 Nw 25Th St, Suite 100 | | | Doral | FL | 33122 | |
| Kennedy & Associates | Attn: John Parker | 1215 Fourth Avenue | 2400 Financial Center Bldg. | | Seattle | WA | 98161 | |
| Kennedy Karl | | 5569 Country Road 177 | | | Bellevue | OH | 44811 | |
| Kenneth Anderson | | 1120 Creste Lane | | | Decatur | GA | 30035 | |
| Kenneth Fernandes | | 145 Chestnut Avenue | Apt.# 3L | | Jersey City | NJ | 07306 | |
| Kennethpark, LLC. | | 360 Lexington Ave, 7th Floor | | | New York | NY | 10017 | |
| Kentucky Department of Revenue | Attn: Legal Dept. | 501 High Street | | | Frankfort | KY | 40601 | |
| Kentucky Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | Capitol Building | 700 Capitol Ave Ste 118 | | Frankfort | KY | 40601 | |
| Kentucky State Treasurer | Department Of Revenue | | | | Frankfort | KY | 40620 | |
| Kenwood Mall L.L.C | c/o Kenwood Towne Centre OH | Attn: General Manager | 7875 Montgomery Road | | Cincinnati | OH | 45236 | |
| Kenwood Mall L.L.C | c/o Kenwood Towne Centre OH | Attn: Law/Lease Administration Department | 350 N. Orleans St., Suite 300 | | Chicago | IL | 60654-1607 | |
| Kenyana Ramos | | 2731 Snyder Ave | | | Brooklyn | NY | 11226 | |
| Keonna Jones | | 11602 Tarron Ave | | | Hawthorne | CA | 90250 | |
| Kephany Powell | | 1242 Old Trail Drive | | | Crozet | VA | 22932 | |
| Keri Spriggs | | 93 Speen Street | | | Natick | MA | 01760 | |
| Keri Weiland | | 24 Greenwich Avenue | | | Central Valley | NY | 10917 | |
| Kerline Momperousse | | 6445 NW 2nd Ave | Apt.# 21 | | Miami | FL | 33150 | |
| Kerry Giblin | | 12730 Arlington Meadows Ln | | | Tomball | TX | 77377 | |
| Kesigh Deloatch | | 30 Jeffrey Drive | | | Chester | NY | 10918 | |
| Keter Environmental Services | | PO Box 417468 | | | Boston | MA | 02241-7468 | |
| Ketrina Campbell | | 237 Nassau Street | Apt#8C | | Brooklyn | NY | 11201 | |
| Kevin Brogden Jr. | | 111 Talisman Way | Apt.# 318 | | Raleigh | NC | 27615 | |
| Kevin Chmielewski | | 3785 Norbert | | | Warren | MI | 48091 | |
| Kevin Chmielewski | 3785 Norbert | | | | Warren | MI | 48091 | |
| Kevin Culzac | | 150 Lefferts Ave | Apt#6f | | Brooklyn | NY | 11225 | |
| Kexin Lin | | 17420 Via La Jolla | | | San Lorenzo | CA | 94580 | |
| Keyonna Stewart | | 279 South Blackhorsepike | Apt A123 | | Mount Ephraim | NJ | 08059 | |
| Kforce Inc. | | 1001 E Palm Ave | | | Tampa | FL | 33605 | |
| Khadia Baro | | 3297 Victory Boulevard | | | Staten Island | NY | 10314 | |
| Khaoula Hadari | | 140 Elgar Place | Apt# 18f | | Bronx | NY | 10475 | |
| Khawla Chakrah | | 601 Seabrook Rd | | | Towson | MD | 21286 | |
| Khusboo Patel | | 120 Howard Ave | | | Edison | NJ | 08837 | |
| Khylie Stroud | | 5780 West Centinela Avenue | Apt.# 325 | | Los Angeles | CA | 90045 | |
| Kidear Youmans | | 38 Hill Street | Apt#7 | | Brooklyn | NY | 11208 | |
| Kierland Crossing LLC | | 180 East Broad Street | 21st Floor | | Columbus | OH | 43215 | |
| Kierland Crossing, LLC | | PO Box 77078 | | | Cleveland | OH | 44194-7078 | |
| Kieshayla Young | | 1234 Evans Road | Apt.# 136 | | San Antonio | TX | 78258 | |
| Kim Palowski | | 958 Boston Turnpike | | | Bolton | CT | 06043 | |
| Kimberley Fennicks | | 4854 Holbird Street | Apt.# D | | North Charleston | SC | 29405 | |
| Kimberly Auster | | 207 Pine Spring Ct | | | Greenville | SC | 29609 | |
| Kimberly Bartlett Prchlik | | 7 Independence Way | Apt#106 | | Franklin | MA | 02038 | |
| Kimberly Connors | | 521 E 14th St | Apt#10H | | New York | NY | 10009 | |
| Kimberly Gotleb | | 1777 Plymouth Road | Apt.# 2 | | Ann Arbor | MI | 48105 | |
| Kimberly Griswold | | 22 Gristmill Rd | | | Randolph | NJ | 07869 | |
| Kimberly Ikeh | | 4187 Linkside Dr | | | Powder Springs | GA | 30127 | |
| Kimberly Jones | | 1313 Cambridge Avenue | | | East Point | GA | 30344 | |
| Kimberly Jones | | 712 Sackett St | Apt.# 3R | | Brooklyn | NY | 11217 | |
| Kimberly Kuechmann | | 293 Shadybrook Lane | | | Aurora | IL | 60504 | |
| Kimberly Maldonado | | 551 Wales Avenue Apt# 405 | | | Bronx | NY | 10455 | |
| Kimberly Price | | 9854 National Boulevard | Apt#535 | | Los Angeles | CA | 90034 | |
| Kimberly Rangel | | 1184 W Gilman Street | | | Banning | CA | 92220 | |
| Kimberly Rios | | 1783 Santa Ana Boulevard North | | | Los Angeles | CA | 90002 | |
| Kimberly Rivera | | 742 Francisco Boulevard West | spc B12 | | San Rafael | CA | 94901 | |
| Kimberly Rodriguez | | 130 3rd St | Apt.# 1 | | Newburgh | NY | 12550 | |
| Kimberly Wardford | | 8431 Mary Grove Drive | | | Detroit | MI | 48221 | |
| Kimiko Jackson | | 5812 Alter St | | | Philadelphia | PA | 19143 | |
| Kindell Hemphill | | 11509 Tangle Branch Lane | | | Gibsonton | FL | 33534 | |
| Kindle Sayers | | 1100 Pine Ridge Rd | | | Naples | FL | 34108 | |
| King County Treasurer | | 500 4th Avenue #600 | | | Seattle | WA | 98104-2340 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| King of Prussia | | 160 North Gulph Road | | | King Of Prussia | PA | 19406 | |
| King of Prussia Associates | c/o Kravco Simon Company | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Kings III Of America, Inc | | 751 Canyon Drive, Ste 100 | | | Coppell | TX | 75019 | |
| Kipness & Associates LLC | | 470 West Avenue, Suite 2007 | | | Stamford | CT | 06902 | |
| Kipness Romano LLC | | 875 Mamaroneck Ave | | | Mamaroneck | NY | 10543 | |
| Kirby Meadow | | 622 Willow Heights Drive NE | | | Atlanta | GA | 30328 | |
| Kirstine Sigloh | | 4424 Morehouse Terrace | | | Chesterfield | VA | 23832 | |
| Kissaris Martinez-Abreu | | 25 James O'Neil Street | Apt.# 212 | | South Boston | MA | 02127 | |
| Klaudia Podstawek | | 6N781 Terrace Ct | | | Medinah | IL | 60157 | |
| Kolton Prymula | | 116 Twilight Bay Dr | | | Panama City Beach | FL | 32407 | |
| Konica Minolta  Business Solutions | | Dept.952823 | | | Atlanta | GA | 31192 | |
| Konica Minolta Premier Finance | | PO Box 10306 | | | Des Moines | IA | 50306-0306 | |
| Konica Minolta Premier Finance | | PO Box 35701 | | | Billings | MT | 59107 | |
| Konica Minolta Premier Finance | | PO Box 642333 | | | Pittsburgh | PA | 15264-2333 | |
| Konya Lilly | | 919 S Meyler St | Apt D | | San Pedro | CA | 90731 | |
| Korina Hernandez | | 3700 East Calle De Ricardo | Apt 1 | | Palm Springs | CA | 92264 | |
| Korn Ferry (US) | | 1900 Avenue Of The Stars | | | Los Angeles | CA | 90067 | |
| Korn/Ferry International | | NW 5064 | | | Minneapolis | MN | 55485-5064 | |
| Koss Real Estate Investments | | 12410 Santa Monica Blvd. | | | Los Angeles | CA | 90025 | |
| Krista Hannesson | | 300 E 71st St | 12B | | New York | NY | 10021 | |
| Kristeena Kreisler | | 10156 Royal Palm Boulevard | | | Coral Springs | FL | 33065 | |
| Kristen DeBoer | | 70 Chester Ave | | | Warwick | RI | 02889 | |
| Kristen Lauletti | | 3 Willow Grove Way | | | Manalapan Township | NJ | 07726 | |
| Kristen Monson | | 5220 Knox Avenue South | | | Minneapolis | MN | 55419 | |
| Kristen Stretch | | 28 Penns Ct. | | | Aston | PA | 19014 | |
| Kristian Maleev | | 6334 Frederick Road | | | Catonsville | MD | 21228 | |
| Kristin Bass | | 36 Eastgate Ln | | | Enfield | CT | 06082 | |
| Kristin Chan | | 3310 Clearfield Avenue | | | Richmond | CA | 94803 | |
| Kristin Chan | 3310 Clearfield Avenue | | | | Richmond | CA | 94803 | |
| Kristin Kleckner | | 8600 Waukegan Rd | Apt. 210E | | Morton Grove | IL | 60053 | |
| Kristin McIntosh | | 90 Vilote Fern Lane | | | Covington | GA | 30016 | |
| Kristin Miller | | 2627 Grandview Street | | | San Diego | CA | 92110 | |
| Kristina Mackensen | | 50 Acacia Ave. MSC 562 | | | San Rafael | CA | 94901 | |
| Kristina Uhrich | | 14816 Normandy Blvd | Apt.# 19 | | Bellevue | NE | 68123 | |
| Kristine Gonzalez | | 23950 Stagg St | | | West Hills | CA | 91304 | |
| Kristine Johnson | | 107 Bellevue Ave | Apt 8 | | Newport | RI | 02840 | |
| Kristine Luong | | 32 Diana St | | | San Francisco | CA | 94124 | |
| Kristine Smith | | 119 Clydesdale Drive | | | Vallejo | CA | 94591 | |
| Kronos Incorporated | | 900 Chelmsford Street | | | Lowell | MA | 01851 | |
| Krown Retail Construction Ltd | | 555 Route 78E Suite 492 | | | Swanton | VT | 05488 | |
| Krysta Barrier | | 14695 Water Line Srv Road | | | Bradenton | FL | 34212 | |
| Krystal Doldron | | 1352 New York Ave | Apt# 6D | | Brooklyn | NY | 11210 | |
| Ks Owner LLC | | PO Box 843786 | | | Los Angeles | CA | 90084-3786 | |
| Kyara Luken | | 4224 Karensue Ave | | | San Diego | CA | 92122 | |
| Kyara Raudales | | 19 W Narragansett Ave | Apt.# 1 | | Newport | RI | 02840 | |
| Kyla Grech | | 14430 N 19th Ave | Apt.# N135 | | Phoenix | AZ | 85023 | |
| Kyle Ebbs | | 4034 Parsons Drive | | | Chamblee | GA | 30341 | |
| Kylena Anderson | | 3408 Park Avenue | Apt.# 10 | | Richmond | VA | 23221 | |
| Kyle Raby | | 1101 E 52nd St | | | Savannah | GA | 31404 | |
| L015 Oakbrook Shopping Center, LLC | | Sds-12-2892 | | | Minneapolis | MN | 55486-2892 | |
| L022 Ggp/Homart II L.L.C. | | Glendale Galleria | | | Minneapolis | MN | 55486-0116 | |
| L022 Glendale 11 Mall Associates, LLC | | 100 West Broadway, Suite 700 | | | Glendale | CA | 91210 | |
| L033 Kenwood Mall L.L.C. | | Kenwood Towne Centre | | | Minneapolis | MN | 55486-3080 | |
| L056 Stonestown Shopping Center, LP | | Sds-12-2465 | | | Minneapolis | MN | 55486-2465 | |
| L060 Beachwood Place Mall LLC | | 2701 Solution Center | | | Chicago | IL | 60677-2007 | |
| L077 Merrick Park | | 246 Altara Avenue, Suite 1406 | | | Coral Gables | FL | 33146 | |
| L077 Merrick Park, LLC | | Sds-12-3090 | | | Minneapolis | MN | 55486-3090 | |
| L099 Mall In Columbia Business Trus | | Sds-12-2738 | | | Minneapolis | MN | 55486-2738 | |
| L116 Bridgewater Commons Mall II, LLC | | Sds-12-2893 | | | Minneapolis | MN | 55486-2893 | |
| L142 Saint Louis Galleria L.L.C. | | Sds-12-2351 | | | Minneapolis | MN | 55486-2351 | |
| L146 GGP Ala Moana L.L.C. | | Ala Moana Center | | | Minneapolis | MN | 55486-0267 | |
| L161 Southpoint Mall, LLC | Sds 12-2886 | PO Box 86 | | | Minneapolis | MN | 55486-2886 | |
| L166 Ggp-Natick West LLC | | Sds-12-3111 | | | Minneapolis | MN | 55486-3111 | |
| L197 Pioneer Place, LLC | | PO Box 772812 | | | Chicago | IL | 60677-2812 | |
| L213 Perimeter Mall Venture, LLC | | PO Box 860381 | | | Minneapolis | MN | 55486-0381 | |
| L228 Four State Properties, LLC | Townson TC, LLC, Townson T | Sds-12-2891 | | | Minneapolis | MN | 55486-1641 | |
| L229 Park Meadows Mall, LLC | | Sds-12-3096 | | | Minneapolis | MN | 55486-3096 | |
| L258 Fashion Show Mall, LLC | | Sds-12-2773 | | | Minneapolis | MN | 55486-2773 | |
| L264 Christiana Mall LLC | | PO Box 86 | | | Minneapolis | MN | 55486-3026 | |
| L278 Ggp-Maine Mall LLC | | 7846 Soulution Center | | | Chicago | IL | 60677-7008 | |
| L287 Ggp Staten Island Mall LLC | | Sds-12-2730 | | | Minneapolis | MN | 55486-2730 | |
| L299 Mayfair Mall, LLC | | PO Box 772816 | | | Chicago | IL | 60677-2816 | |
| L300 GGP Limited Partnership | | PO Box 86 | | | Minneapolis | MN | 55486-1695 | |
| L307 La Cantera Retail Limited Partners | | Sds-12-2532 | | | Minneapolis | MN | 55486-2532 | |
| La Cantera Retail Limited Partnership | | 15900 La Cantera Parkway | | | San Antonio | TX | 78256 | |
| La Cantera Retail Limited Partnership | c/o The Shops at La Cantera | Attn: Law/Lease Administration Department | 110 N. Wacker Dr | | Chicago | IL | 60606 | |
| La Cienega Partners Limited Partnership | Department 58801 | PO Box 67000 | | | Detroit | MI | 48267-0588 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| La Cienega Partners Limited Partnership | Dept. 58801 | PO Box 67000 | | | Detroit | MI | 48267-0588 | |
| La Cienega Partners LP | | Department 58801 | PO Box 67000 | | Detroit | MI | 48267-0588 | |
| La Encantada | | Twc Tucson Llc Dba La Encantada | | | Pasadena | CA | 91110-2148 | |
| La Maison Du Chocolat | | 68 Jay Street | | | Brooklyn | NY | 11201 | |
| Labelium Corp. | | 80 Broad Street | | | New York | NY | 10004 | |
| Lacey Sweetser | | 4410 West 107th Drive | | | Westminster | CO | 80031 | |
| Lacretia Clark | | 272 Homewood Pl. | | | Reserve | LA | 70084 | |
| Lady Falcon Salazar | | 63 Handy St | Apt.# 1 | | New Brunswick | NJ | 08901 | |
| Laetitia Gerard | | 3030 122nd Ln NE | Apt.# K201 | | Kirkland | WA | 98034 | |
| Laila Nouira | | 91 Fort Washington Avenue | Apt#33 | | New York | NY | 10032 | |
| Laila Yeganeh | | 311D Merril Street | Apt.# 88 | | Torrance | CA | 90503 | |
| Laila Zubair | | 67 Wall Street | Apt.# 19C | | New York | NY | 10005 | |
| Lakerra Barnes | | 1023 West Somerset Street | | | Philadelphia | PA | 19133 | |
| Lakeview Construction, Inc | | 10505 CorPOrate Drive, Suite 200 | | | Pleasant Prairie | WI | 53158 | |
| Lakisha Crosby | | 5000 N. Lawndale | Apt#2 | | Chicago | IL | 60625 | |
| Lakshmi Gomes | | 22 Flintstone Dr | | | Marlton | NJ | 08053 | |
| Lama Syada | | 5390 Stoneview Road | | | Rancho Cucamonga | CA | 91739 | |
| Lamercatique LLC | | 180 Varick Street | | | New York | NY | 10014 | |
| Lan Nguyen | | 1624 W 33rd Street | | | Chicago | IL | 60608 | |
| Lanaya Canada | | 18 West 131st Street | Apt.# 2FL | | New York | NY | 10037 | |
| Lance Kemper | | 1521 W. Foster Ave | Apt428 | | Chicago | IL | 60640 | |
| Laney Hill | | 3893 Hidden Springs Drive | | | Lexington | KY | 40514 | |
| Lara Pineda | | 4100 Salzedo Street | Apt#608 | | Coral Gables | FL | 33146 | |
| Laramie Glen | | 158 Woodward Ave | | | Ridgewood | NY | 11385 | |
| Larissa Avrutin | | 11612 Fairfax Meadows Circle | Apt.# 18105 | | Fairfax | VA | 22030 | |
| Larissa Kapustin | | 21095 Cranbridge Drive | | | Lake Forest | CA | 92630 | |
| Larry Muex | | 6511 Fountain Springs Boulevar | | | Indianapolis | IN | 46236 | |
| Lashanda Anderson | | 2100 Ellison Lakes Drive | Apt 607 | | Kennesaw | GA | 30152 | |
| Lashawna Turner | | 1235 East 222nd Street | Apt 1 | | The Bronx | NY | 10469 | |
| LaShayla Holmes | | 1255 East University Drive | Apt#1069 | | Tempe | AZ | 85281 | |
| Lasting Art | | 110 W. 28Th Street | | | New York | NY | 10001 | |
| Latoya Belin | | 2788 Defoors Ferry Road Northw | Apt 16 | | Atlanta | GA | 30318 | |
| Latresa Sutton-Enns | | 136 Brookside Pl | | | Madison | MS | 39110 | |
| Laudi Jaber | | 938 West 20th Street | | | Upland | CA | 91784 | |
| Laura Dorian | | 3440 Florida Street | Apt.# 7 | | San Diego | CA | 92104 | |
| Laura Elizabeth Mason | | 1312 Martin Luther King Jr. | Apt B | | Savannah | GA | 31415 | |
| Laura Garlitos | | 27491 Catala Avenue | | | Santa Clarita | CA | 91350 | |
| Laura Hosatte | | 16152 Paseo Del Campo | | | San Lorenzo | CA | 94580 | |
| Laura Martinez | | 12360 Richmond Avenue | Apt.# 1638 | | Houston | TX | 77082 | |
| Laura McCarty | | 18908 Quiet Oak Lane | | | Germantown | MD | 20874 | |
| Laura Pieler Dicola | | 39 W 493 N Hyde Pk | | | Geneva | IL | 60134 | |
| Laura Rice | | 4721 Bradford Drive | | | Houghton Lake | MI | 48629 | |
| Laura White | | 42 Willowwood Circle | | | Spring | TX | 77381 | |
| Lauralee Inc | | 1810 Selby Ave Ph 1 | | | Los Angeles | CA | 90025 | |
| Laure Manufacturing | | PO Box 244 | | | Whitehouse | NJ | 08888 | |
| Laure Toussaint | | 110 Green Street | Apt B503 | | Brooklyn | NY | 11222 | |
| Laure Vila Scott | | 4118 Arbor Gates Dr NE | | | Atlanta | GA | 30324 | |
| Lauren Benson | | 459 Eudora Street | | | Denver | CO | 80220 | |
| Lauren Cernak | | 11159 Heartwood Pl | | | Wellington | FL | 33414 | |
| Lauren Compton | | 854 Quince Orchard Blvd | Apt.# 102 | | Gaithersburg | MD | 20878 | |
| Lauren Dempsey | | 136 Hollow Pine Street | | | Byram | MS | 39272 | |
| Lauren Dubur | | 1500 Bay Road | unit 1570S | | Miami Beach | FL | 33139 | |
| Lauren Dunn | | 2156 Duvall St | | | Los Angeles | CA | 90031 | |
| Lauren Haley | | 2934 Wade Street | | | Indianapolis | IN | 46203 | |
| Lauren Jiang | | 333 Pearl Street | Apt.# 3C | | New York | NY | 10038 | |
| Lauren LaRosa | | 21 Westwind Dr | | | Bohemia | NY | 11716 | |
| Lauren McAlister | | 3103 LONGLEAF MEADOWS DR | | | Houston | TX | 77063 | |
| Lauren McDonald-Scott | | 1112 E Cannon St | | | Fort Worth | TX | 76104 | |
| Lauren Michelle Stewart | | 49 W I Street | | | Bruswick | MD | 21716 | |
| Lauren Ocgawayma | | 1723 Ferguson Rd | | | McCandless | PA | 15101 | |
| Lauren Radcliffe | | 9720 E 3rd Street | | | Tulsa | OK | 74128 | |
| Laurence Harrell | | 14800 Gilley Ln | | | Haslet | TX | 76052 | |
| Laurenz Crawford | | 1312 Matthias Dr | | | Columbus | OH | 43224 | |
| Laurie Flores | | 155 Oak Street | | | Teaneck | NJ | 07666 | |
| Law Office Of Andrew Ross | | 16 West 77Th Street | | | New York | NY | 10024 | |
| Law Offices of Manuela Morais | | 101 West Main Street | | | Moorestown | NJ | 08057 | |
| Lawanda Hinds Charles | | 583 E 94th St | Brooklyn | | Brooklyn | NY | 11236 | |
| Layla Bechtol | | 7425 Southwest Hall Boulevard | Apt.# 14 | | Beaverton | OR | 97008 | |
| Le Petit Legion, Ltd | | 13 Division Street #2 | | | New York | NY | 10002 | |
| Leah Johnson | | 273 West 138th Street | Apt. 2E | | New York | NY | 10030 | |
| Leah Johnson | 273 West 138th Street | Apt. 2E | | | New York | NY | 10030 | |
| Leah Petty | | 7733 Saint Bernard Street | Apt 11 | | Los Angeles | CA | 90293 | |
| Leah Saltzman Vailanu | | 7701 Gazette Avenue | | | Winnetka | CA | 91306 | |
| Leann Grainger | | PO Box 590 | | | Woodacre | CA | 94973 | |
| Leann Knutson | | 810 Juno Ocean Walk | 204B | | Juno Beach | FL | 33408 | |
| Lease Harbor LLC | | Department 4919 | | | Carol Stream | IL | 60122-4919 | |
| Lecia Breen | | PO Box 214 | C/O Linda Orrick | | Thousand Palms | CA | 92276 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lee Comeau | | 313 Forest Road | | | Scotch Plains | NJ | 07076 | |
| Lee Felix | | 8407 16th Street | Apt#312 | | Silver Spring | MD | 20910 | |
| Lefteri Pillati | | 630 Passaic Ave | | | Clifton | NJ | 07012 | |
| Legacy Group Enterprises | | 5004 Veterans Memorial Hwy | | | Holbrook | NY | 11741 | |
| Lehigh Valley Associates | | 250 Lehigh Valley Mall | | | Whitehall | PA | 18052 | |
| Lei Ni | | 14132 Deerbrook Lane | | | Chino Hills | CA | 91709 | |
| Lei Ni | 14132 Deerbrook Lane | | | | Chino Hills | CA | 91709 | |
| Leila McKibbin | | 1117 Melrose Dr | | | Richardson | TX | 75080 | |
| Leila San Jose | | 3088 Peppermint Drive | | | San Jose | CA | 95148 | |
| Leila Szajter Hays | | 7349 N Via Paseo Del Sur | Apt. #515-134 | | Scottsdale | AZ | 85258 | |
| Lekaa Abdelaziz | | 2433 Poplar St | | | Union | NJ | 07083 | |
| Lenati LLC | | 2212 Queen Anne Ave N #127 | | | Seattle | WA | 98109 | |
| Lennox National Account Services | | PO Box 731627 | | | Dallas | TX | 75373-1627 | |
| Lenox Square | | 3393 Peachtree Road Ne | | | Atlanta | GA | 30326 | |
| Leona Jatczyszyn | | 48 East Gouverneur | | | Rutherford | NJ | 07070 | |
| Leonard Viedma Sosa | | 25 Bedford Rd | | | Kendall Park | NJ | 08824 | |
| Leonard Viedma Sosa | 25 Bedford Rd | | | | Kendall Park | NJ | 08824 | |
| Leroy Signs Inc | | 6325 Welcome Ave North | | | Brooklyn Park | MN | 55429 | |
| Leslie Hamler Riley | | 105 Quail Run Circle | | | Stockbridge | GA | 30281 | |
| Leslie Martinez | | 33-33 82 Street | Apt. 2N | | Jackson Heights | NY | 11372 | |
| Leslie Saubat | | 147 Rue Landry | | | Saint Rose | LA | 70087 | |
| Leslie Young | | 2303 Mid Ln | Apt #626 | | Houston | TX | 77027 | |
| Leslie Zabalza | | 1544 Nelson Ave | | | Indianapolis | IN | 46203 | |
| Letitia Simmons | | 1122 Norman Place #3 | | | Ann Arbor | MI | 48103 | |
| Lexi Waldman | | 1209 Fairfax Way | | | Roswell | GA | 30075 | |
| Lexie Arthur | | 5624 Brougham Way | | | Austin | TX | 78754 | |
| Li Yi | | 1390 Creekside Drive | Apt 68 | | Walnut Creek | CA | 94596 | |
| Li Yi | 1390 Creekside Drive | Apt 68 | | | Walnut Creek | CA | 94596 | |
| Lia Gharapetian | | 4360 Ocean View Boulevard | Apt.# B | | La Crescenta-Montrose | CA | 91020 | |
| Liana Perez Diaz | | 12709 Sophiamarie Loop | Apt. 12709 | | Orlando | FL | 32828 | |
| Liana Prinzevalli | | 18 Franklin Ave | | | Setauket | NY | 11733 | |
| Lianne Awah | | 801 S Financial Pl | Apt.# 2416 | | Chicago | IL | 60605 | |
| Lichun Huang | | 79 North Central Avenue | | | Quincy | MA | 02170 | |
| Lido Lighting, Inc. | | 966 Grand Blvd | | | Deer Park | NY | 11729 | |
| Liesi Teixeira | | 115 Highview Avenue | A | | Stamford | CT | 06907 | |
| Life Safety Systems, LLC | | PO Box 64 | | | Hinckley | OH | 44233 | |
| Lighthouse Hawaii | | 2222 Kalakaua Avenue | | | Honolulu | HI | 96815 | |
| Ligia Slowick | | 912 Hilldale Avenue | Apt.# 4 | | West Hollywood | CA | 90069 | |
| Lilia Diaz | | 1451 Buckridge Way | | | Sacramento | CA | 95833 | |
| Lilia Memarzadeh | | 481 Ivy Park Lane Northeast | | | Atlanta | GA | 30342 | |
| Lilian Burgo | | 1607 10th Ave | | | Honolulu | HI | 96816 | |
| Liliana Garcia Arias | | 1413 Edison Glen Terrace | | | Edison | NJ | 08837 | |
| Lilla J. Rogers | | 6 Parker Road | | | Arlington | MA | 02474 | |
| Lillian Jancik | | 1578 Grace Ave | | | Lakewood | OH | 44107 | |
| Lillian Nevins | | 7739 South Memorial Drive | apt 10312 | | Tulsa | OK | 74133 | |
| Lilliana Franca | | 4100 Northwest 11th Street | | | Oklahoma City | OK | 73107 | |
| Lillie Allegrezza | | 1313 Badham Circle | | | Vestavia Hills | AL | 35216 | |
| LiMei Chen | | 80 Fenwood Road | Unit 601 | | Boston | MA | 02115 | |
| Linc Global Inc | | 100 Mathilda Place | | | Sunnyvale | CA | 94086 | |
| Lincoln Center Associates, LLC | | 1300 Collins Avenue | | | Miami Beach | FL | 33139 | |
| Lincoln Center Associates, LLC | | 1300 Collins Avenue, Suite 100 | | | Miami Beach | FL | 33139 | |
| Linda Biram | | 4600 Roswell Road | Apt#351 | | Atlanta | GA | 30342 | |
| Linda Brooke | | 6218- 158th Ct NE | | | Redmond | WA | 98052 | |
| Linda Chiu-Lawlor | | 22712 Alturas Drive | | | Mission Viejo | CA | 92691 | |
| Linda Di Meglio | | 20 Lees Ln | | | Westport | CT | 06880 | |
| Linda Diaz | | 12467 Malki Road | | | Banning | CA | 92220 | |
| Linda Pace | | 3029 Wilson Ave | | | Lincoln Park | MI | 48146 | |
| Linda Saiz | | 10808 Foothill Boulevard | Apt 160 | | Rancho Cucamonga | CA | 91730 | |
| Linda Williams | | 650 West 42nd Street | | | New York | NY | 10036 | |
| Linda Yu | | 35 Cordova Street | | | San Francisco | CA | 94112 | |
| Lindsay Browning | | 101 Saint Clair Avenue | | | Spring Lake | NJ | 07762 | |
| Lindsay Macintyre | | 9 Brandt Ave | | | Berlin | MA | 01503 | |
| Lindsay Wilson | | 801 South 15th Street | Apt 207 | | Omaha | NE | 68108 | |
| Lindsey Wisnaes | | 4323 San Marcos Drive | | | Fairfax | VA | 22030 | |
| Linh Le | | 1974 Oak Creek Ln | Apt. #34 | | Bedford | TX | 76022 | |
| Linkedin Corporation | | 62228 Collections Center Drive | | | Chicago | IL | 60693-0622 | |
| Lionbridge | | PO Box 347579 | | | Pittsburgh | PA | 15251-4579 | |
| Lisa Affeldt | | 1447 E. NC Hwy 54 | Apt.# G | | Durham | NC | 27713 | |
| Lisa Aiello | | 10 Cindy Lane | | | Wappinger Falls | NY | 12590 | |
| Lisa Amos | | 4320 Still Meadow Rd | | | Fairfax | VA | 22032 | |
| Lisa Browne | | 118 B Chippenham Dr | | | Yorktown | VA | 23693 | |
| Lisa Coe | | 8504 16th St | Apt#601 | | Silver Spring | MD | 20910 | |
| Lisa Copus | | 1000 Country Place Dr | Apt #52 | | Houston | TX | 77079 | |
| Lisa Geldys | | 8546 Lochdale | | | Dearborn Heights | MI | 48127 | |
| Lisa Giliberti | | 712 Shanlee Dr | | | Webster | NY | 14580 | |
| Lisa Gottier | | 1117 Tollandstage Rd | | | Tolland | CT | 06084 | |
| Lisa Hank | | 640 West Wrightwood Avenue | Apt 106 | | Chicago | IL | 60614 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lisa Leong | | 2511 West Sunflower Avenue | Apt.# k-11 | | Santa Ana | CA | 92704 | |
| Lisa Roberts | | 3706 Meriwether Dr | Apt.# H | | Durham | NC | 27704 | |
| Lisa Santiago | | 12401 Studebaker Rd | #151 | | Norwalk | CA | 90650 | |
| Lisa Whittel | | 1750 Norfolk Ave | Apt.# 16 | | Saint Paul | MN | 55116 | |
| Lisandro Barcelo | | 10685 Northwest 42nd Drive | | | Coral Springs | FL | 33065 | |
| Lisbon Cleaning, Inc. | | 350 Adams St | | | Newark | NJ | 07105 | |
| Lisette Brango | | 395 Ridge Rd | Apt.# H | | North Arlington | NJ | 07031 | |
| Lisette Catalano-Dyer | | 439 Southwest Ryder Road | | | Port St. Lucie | FL | 34953 | |
| Lisha Zhao | | 55 Arborwood | | | Irvine | CA | 92620 | |
| Liveclicker Inc. | | 9 Lea Avenue | | | Nashville | TN | 37210 | |
| Living Beyond Breast Cancer | | 40 Monument Road Suite 104 | | | Bala Cynwyd | PA | 19004 | |
| Living Stone Concrete Design LLC | | 3687 Layton Ave. N | | | Lake Elmo | MN | 55042 | |
| Lixin White | | 1350 Ala Moana Boulevard | Apt 910 | | Honolulu | HI | 96814 | |
| Liza Barrett | | 180 Waterman Ave | Apt#117 | | North Providence | RI | 02911 | |
| Lizbeth Millan | | 2025 Sola Court | | | Atwater | CA | 95301 | |
| Lizbeth Rodriguez | | 1122 Colony Court | | | Streamwood | IL | 60107 | |
| Ljm Group | | PO Box 262 | | | West Islip | NY | 11795 | |
| Lloyette Harris | | 1010 South Wayside Drive | Apt.# 301 | | Houston | TX | 77023 | |
| Lobarkhon Usmanova | | 46729 Manchester Terrace | | | Sterling | VA | 20165 | |
| Loc #115 Forbes/Cohen Florida Properties LP | | 16156 Collection Center Drive | | | Chicago | IL | 60693-0161 | |
| Locc #110 Somerset Collection L.P. | | 16129 Collections Center Drive | | | Chicago | IL | 60693-0161 | |
| Locc #169 Forbes Taubman Orlando LLC | | 16286 Collections Center Drive | | | Chicago | IL | 60693 | |
| Locc# 240 Waterside At Pelican Bay LLC | | 16316 Collections Center Drive | | | Chicago | IL | 60693 | |
| Lock Up Pine Ridge LLC | | 1200 Pine Ridge Road | | | Naples | FL | 34108 | |
| Logistyx Technologies LLC | | 2448 E 81St Street Suite 5632 | | | Tulsa | OK | 74137 | |
| Lok Kam | | 2012 North Cedar Hills Street | | | Las Vegas | NV | 89128 | |
| Look Models And Actors Agency | | 687 E Broad St | | | | PA | 18018 | |
| Loomis | | 2500 Citywest Blvd #900 | | | Houston | TX | 77042 | |
| Loomis, Fargo & Co. | | | | | Palatine | IL | 60055-0500 | |
| Lopez Refrigeration Inc | | 577 Mclean Avenue | | | Yonkers | NY | 10705 | |
| Loreen Johnson-Sadler | | 860 Assembly Court | | | Reunion | FL | 34747 | |
| Loreen Vaknin | | 1329 Eastern Ave | | | Sacramento | CA | 95864 | |
| Lorelei Beaucaire | | 40 Greentree Road | | | Moreland Hills | OH | 44022 | |
| Lorelei Personnel | | One Auer Court | | | East Brunswick | NJ | 08816 | |
| Lorelie Rabino | | 321 Dartmouth Rd | Apt 105 | | San Mateo | CA | 94402 | |
| Lorena J. Manetta | | 700 Washington St. | | | New York | NY | 10014 | |
| Lorena Melaragno | | 397 NW 45th court | | | Fort Lauderdale | FL | 33309 | |
| Lorena Villacis | | 13100 Heather Moss Drive | Apt.# 803 | | Orlando | FL | 32837 | |
| Lori Buchanan | | 151 Underhill Lane | | | Peekskill | NY | 10566 | |
| Lori Charlebois | | 1736 Fort Hill Rd | | | Phelps | NY | 14532 | |
| Lori Theriault | | 2056 NW 55th Blvd | Apt.# B8 | | Gainesville | FL | 32653 | |
| Lorian Jeffrey | | 520 East 21St Street Apt 4K | | | Brooklyn | NY | 11226 | |
| Lorraine Covarrubias | | 932 Tealwood Dr | | | Keller | TX | 76248 | |
| Los Angeles County Tax Collector | | PO Box 54888 | | | Los Angeles | CA | 90054-0888 | |
| Loubna Baji | | 1838 Scaffold Way | | | Odenton | MD | 21113 | |
| Louisiana Dep Of Agriculture And Forestry | | 5825 Florid Blvd, Suite 1003 | | | Baton Rouge | LA | 70806 | |
| Louisville Metro Revenue Commission | | PO Box 35410 | | | Louisville | KY | 40232-5410 | |
| Lourdes Ferreira | | 423 Cardinal Lane | | | Bedminster | NJ | 07921 | |
| Lowey, Stolzenberg & Edelstein LLP | | 1983 Marcus Avenue Suite 139 | | | Lake Success | NY | 11042 | |
| Luba Rolbin | | 18445 Hatteras Street Unit 504 | | | Tarzana | CA | 91356 | |
| Lucas Vaquer | | 651 New York Avenue | Apt.# 407 | | Brooklyn | NY | 11203 | |
| Lucia Severino | | 18 Fourth Street | | | White Plains | NY | 10606 | |
| Luciana King | | 1709 Pine Ave | | | Winter Park | FL | 32789 | |
| Lucinda Primrose | | 320 State Street | Apt. 4 | | Brooklyn | NY | 11201 | |
| Lucy Asongwed - Atuchwin | | 28 Virginia Terrace | | | Lynn | MA | 01904 | |
| Lucy Asongwed - Atuchwin | 28 Virginia Terrace | | | | Lynn | MA | 01904 | |
| Ludwig Stephani | | 325 S Orchard Dr | Apt A104 | | Salt Lake City | UT | 84054 | |
| Luis Baez | | 7 Colletti Terrace | apt D | | Jamesburg | NJ | 08831 | |
| Luis Lepe Lepe | | 142 W Louise St | | | Long Beach | CA | 90805 | |
| Luis Pineda | | 72 Washington Ave | | | Maywood | NJ | 07607 | |
| Luisiana Reyna | | 1 The Blvd | Apt.# 3D | | New Rochelle | NY | 10801 | |
| Lulu I, LLC | | PO Box 3347 | | | Winter Park | FL | 32790 | |
| Lunar Audio Video, LLC | | 6 Industrial Road Unit 7 | | | Pequannock | NJ | 07440 | |
| Luqian Zhong | | 222 Electric Ave CA | | | Monterey Park | CA | 91754 | |
| Lustrelux Inc | | 18046 Boris Dr | | | Encino | CA | 91316 | |
| Luvine Jean | | 142 Dove circle | | | Royal Palm Beach | FL | 33411 | |
| Luxe Artist Management Inc | | 6642 Santa Monica Blvd, Ste 200B | | | Los Angeles | LA | 60038 | |
| Luxottica U.S. Holdings Corp. | | 12 Harbor Park Drive | | | Port Washington | NY | 11050 | |
| Luz Huerta Perez | | 12800 Jupiter Road | Apt.# 1038 | | Dallas | TX | 75238 | |
| Luz Sanchez | | 121-09 133 AVE | 2Fl | | South Ozone Park | NY | 11420 | |
| LW1 Dba Aperture Talent | | 9378 Wilshire Blvd | | | Beverly Hills | CA | 90212 | |
| LW1 Inc | | 9378 Wilshire Blvd | | | Beverly Hills | CA | 90212 | |
| Lydia Emeric | | 12855 Madison Pointe Cir | Apt.# 202 | | Orlando | FL | 32821 | |
| Lydia Kunnap | | 562 E Smith Road | | | Bellingham | WA | 98226 | |
| Lyneer Staffing Solutions | | PO Box 75414 | | | Chicago | IL | 60675-5414 | |
| Lynetta Brown | | 10611 Abercom St | #74 | | Savannah | GA | 31419 | |
| Lynn Ford | | 28 Spellman Rd | | | Stafford Springs | CT | 06076 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lynn Shaw | | 1136 Fountain View Cir | | | South Lyon | MI | 48178 | |
| Lynn Wang | | 1907 N 133rd St | | | Seattle | WA | 98133 | |
| Ma Elena Pascual | | 19 Straw Flower | | | Irvine | CA | 92620 | |
| Maaz Syed | | 7456 Zaruck Court | Floor | | Annandale | VA | 22003 | |
| Macee Merriam | | 249 Berry Lane | | | Pelham | AL | 35124 | |
| Macerich Hhf Broadway Plaza LLC | | PO Box 511316 | | | Los Angeles | CA | 90051-7871 | |
| Macerich Northwestern Associates | | 1275 Broadway Plaza | | | Walnut Creek | CA | 94596 | |
| Macerich Northwestern Associates | c/o Macerich | Attn: Legal Department | PO Box 2172 | 401 Wilshire Boulevard, Suite 700 | Santa Monica | CA | 90407 | |
| Macerich Oaks LLC | c/o Macerich Company | Attn: Legal Department | PO Box 2172 | 401 Wilshire Boulevard, Suite 700 | Santa Monica | CA | 90407 | |
| Macerich Oaks LLC | c/o Management Office | Attn: Center Manager | 222 West Hillcrest Drive | | Thousand Oaks | CA | 91360 | |
| Mackenzi Prevatte | | 2231 West Front Street | | | Burlington | NC | 27215 | |
| Mackenzie Bowerman | | 795 Cattail Lane | | | Pinckney | MI | 48169 | |
| Mackenzie Holsten | | 55 Randolph Pl | Apt.# 306 | | South Orange | NJ | 07079 | |
| Mackenzie Shields | | 1031 E Brookdale Pl | | | Fullerton | CA | 92831 | |
| Macomb County Treasurer | | One South Main Street | | | Mount Clemens | MI | 48043-2312 | |
| Madeleine Smith | | 99 Warren Steet | Apt 9E | | New York | NY | 10007 | |
| Madeline Hurley | | 14615 SE 244th Street | | | Kent | WA | 98042 | |
| Madeline Rodriguez | | HC 03 Box 9027 | | | Guaynabo | PR | 00971 | |
| Madeline Smith Entertainment, LLC | | PO Box 7851 | | | Princeton | NJ | 08540 | |
| Madeline Whitby | | 201 Drake Ave | | | Marin City | CA | 94965 | |
| Madera Trade LLC | | 22 Waverly Avenue | | | Brooklyn | NY | 11205 | |
| Madilyn Phipps | | 111 Glenridge Point Parkway | #1715 | | Sandy Springs | GA | 30342 | |
| Madison And Melrose LLC | | 244 West 106th Street | | | | NY | 10025 | |
| Madison Capital | c/o Vanbarton Group LLC | Attn: Ben Small | 292 Madison Ave | 7th Floor | New York | NY | 10017-6318 | |
| Madison Herrera | | 2712 Franklin Avenue East | Apt 4 | | Seattle | WA | 98102 | |
| Madison Mcveay | | 4069 Madison Dr | Apt.# 6409 | | Dunwoody | GA | 30346 | |
| Madison Phillips | | 62 Gingham Street | | | Trabuco Canyon | CA | 92679 | |
| Madison Wagner | | 108 Naperville Drive | | | Cary | NC | 27519 | |
| Maeli Lopez | | 5535 Westlawn Avenue | Apt.# 142 | | Los Angeles | CA | 90066 | |
| Maffey's Security Group | | 1172 East Grand Street | | | Elizabeth | NJ | 07201 | |
| Magdalena Deleon | | 2008 San Simeon Drive | | | Mesquite | TX | 75181 | |
| Magdalena Quinones | | 51 Ave D | | | Lodi | NJ | 07644 | |
| Maglise French | | 903 E 76th St | Apt.# 2R | | Brooklyn | NY | 11236 | |
| Mahgul Shaikh | | 10 Post Oak Lane | Apt.# 2 | | Natick | MA | 01760 | |
| Mahlet Berhanemeskel | | 1011 S Valentia St | Unit #54 | | Denver | CO | 80247 | |
| Maia Shwarts | | 2121 Webster Street | Apt.# 106 | | San Francisco | CA | 94115 | |
| Maine Department of Labor | | 47 State House Station | | | Augusta | ME | 04333-0047 | |
| Maintenance Etc Services LLC | | 1433 Union Valley Road | | | West Milford | NJ | 07480 | |
| Majda Mulawwah | | 14167 Misty Meadow Ln | | | Houston | TX | 77079 | |
| Malaina Ramirez | | 2818 Crawford Drive | | | Katy | TX | 77493 | |
| Malibu Country Mart, Ltd. | c/o Koss Real Estate Investments | 12410 Santa Monica Blvd. | | | Los Angeles | CA | 90025 | |
| Mall at Chestnut Hill, LLC | | 199 Boylston Street | | | Chestnut Hill | MA | 02467 | |
| Mall At Millenia Promotional Fund | | 100 Galleria Officentre, Suite 427 | | | Southfield | MI | 48034 | |
| Mall at Smith Haven, LLC | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Mall Of Louisiana, LLC | | Sds-12-2440 | | | Minneapolis | MN | 55486-2440 | |
| Mamadou Dieng | | 3925 Davis Pl NW | Apt.# B7 | | Clever Park | DC | 20007 | |
| Mamica Bardho | | 232 Forest Ave | | | Paramus | NJ | 07652 | |
| Management Resource System Inc | | 1907 Baker Rd. | | | High Point | NC | 27263 | |
| Manal Bukhari | | 14110 Tattershall Pl | | | Germantown | MD | 20874 | |
| Manhattan Associates Inc | | 10Th Floor 2300 Windy Ridge Parkway | | | Atlanta | GA | 30339 | |
| Manuel Antunez | | 777 S. Ponderosa Street | | | Orange | CA | 92866 | |
| Maptote, LLC | | 231 15Th Street | | | Brooklyn | NY | 11215 | |
| Maranda Story | | PO Box 631931 | | | Irving | TX | 75063 | |
| Marc H. Merryman | | 521 Sterner St. | | | Whitehall | PA | 18052 | |
| Marc Merryman | | 521 Sterner Street | | | Whitehall | PA | 18052 | |
| Marcela Miranda | | 146 Walton Avenue | | | Uniondale | NY | 11553 | |
| Marcella Guerra | | 4112 Pedley Avenue | | | Norco | CA | 92860 | |
| Marcelo Alvaristo dos Santos | | 2943 Paddington Way | | | Kissimmee | FL | 34747 | |
| Marci Cannitello | | 46-001 Puulena St | #305 | | Kaneohe | HI | 96744 | |
| Marcia Verdu | | 6235 Goethe Street | Apt#105 | | Orlando | FL | 32835 | |
| Marco Viedma Sosa | | 25 Bedford Road | | | South Brunswick Township | NJ | 08824 | |
| Marcos De La Paz | | 455 Ocean Parkway | Apt 5A | | Brooklyn | NY | 11218 | |
| Marcus Aceves | | 7001 Sunne Lane | Apt.# 604 | | Walnut Creek | CA | 94597 | |
| Margaret Anzano | | 1500 E Pusch Wilderness Dr | Apt.# 11201 | | Tucson | AZ | 85737 | |
| Margaret Chow | | 111 Ashwood Ave | | | Summit | NJ | 07901 | |
| Margaret Fleming | | 110 Fairfield Ct | | | West Chester | PA | 19382 | |
| Margaret Quezada | | 3400 Paul Avenue | Apt.# LE | | The Bronx | NY | 10468 | |
| Margaret Randall | | 618 Hailey Ave | | | Slidell | LA | 70458 | |
| Margaret Sanchez | | 3146 Darby Blvd | | | San Antonio | TX | 78237 | |
| Margaret Smith | | 401 17th Street Northwest | Apt#4411 | | Atlanta | GA | 30363 | |
| Margaret Wells | | PO Box 162 | | | Westford | MA | 01886 | |
| Margarett Olsen | | 2451 Poinciana Drive | | | Naples | FL | 34105 | |
| Margarita Rico | | 7534 Blanco Pines Dr | | | Humble | TX | 77346 | |
| Marguerite Williams | | 1072 Casitas Pass Road | Apt#406 | | Carpinteria | CA | 93013 | |
| Mari Mazarguil | | 11316 Gunpowder Point Drive | | | Charlotte | NC | 28277 | |
| Maria Aguilar | | 641 West North Temple | Apt#112 | | Salt Lake City | UT | 84116 | |
| Maria Alessi | | 913 Northeast 3rd Street | | | Hallandale Beach | FL | 33009 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maria Bosque | | 12656 Nw 11th Court | | | Sunrise | FL | 33323 | |
| Maria Bosque Carpico | | 9734 Tapestry Park Circle | Apt.# 303 | | Jacksonville | FL | 32246 | |
| Maria Briceno | | 7950 Northeast Bayshore Court | Apt.# 807 | | Miami | FL | 33138 | |
| Maria Britschgi | | 10481 Cromwell Grove Terrace | | | Orlando | FL | 32827 | |
| Maria Canciller | | 6001 Arlington Blvd | Apt 516 | | Falls Church | VA | 22044 | |
| Maria Cardona | | 6011 Angel Falls | | | Houston | TX | 77041 | |
| Maria Cavaliere | | 89-50 56th Avenue | Apt. 3R | | Elmhurst | NY | 11373 | |
| Maria Colon de Estevez | | 188 Rutgers Street | Apt. B5 | | New Brunswick | NJ | 08901 | |
| Maria Colotti | | 3252 Waterbury Ave | | | Bronx | NY | 10465 | |
| Maria Costa | | 612 Monroe Ave | | | Elizabeth | NJ | 07201 | |
| Maria De Campos | | 7101 Altis Way | Apt#11-119 | | Orlando | FL | 32836 | |
| Maria Estrada Gutierrez | | 320 East Forhan Street | | | Long Beach | CA | 90805 | |
| Maria Fay | | 217 S Tower Dr | Apt.# 10 | | Beverly Hills | CA | 90211 | |
| Maria Franco | | 4444 Westheimer Road | Apt A539 | | Houston | TX | 77027 | |
| Maria Giannopoulos | | 60 77th St | | | Brooklyn | NY | 11209 | |
| Maria Grob | | 465 Letchas Lane | | | Alpharetta | GA | 30009 | |
| Maria Gutierrez Bermudez | | Cesar Gonzalez # 151 | Apt #2101 | | San Juan | PR | 00918 | |
| Maria Hernandez-Velez | | 139-15 83rd Ave | Apt.# 715 | | Queens | NY | 11435 | |
| Maria Kahn | | 13122 Poplar Tree Road | | | Fairfax | VA | 22033 | |
| Maria Leon-Velarde | | 7240 SW 41st CT | | | Davie | FL | 33314 | |
| Maria Meaux-Mijares | | 7842 Abbott Ave | Apt.# 4 | | Miami Beach | FL | 33141 | |
| Maria Melody Pallones | | 3940 Algonquin Dr. | Apt #213 | | Las Vegas | NV | 89119 | |
| Maria Mendoza | | 1234 E.18th Street #C | | | National City | CA | 91950 | |
| Maria Moron Carmona | | Northwest 99th Avenue | Apt.# 6557 | | Tamarac | FL | 33321 | |
| Maria Pabon | | 9741 Fontainebleau Blvd | Apt#208 | | Miami | FL | 33172 | |
| Maria Padilla | | 773 Carolina St | | | San Francisco | CA | 94107 | |
| Maria Paez | | 4849 Cypresswoods Drive | Apt.# 1306 | | Orlando | FL | 32811 | |
| Maria Parada Herrera | | 5529 Heisman Dr | | | Las Vegas | NV | 89110 | |
| Maria Rodriguez | | 13425 Vanowen Street | Apt.# 15 | | Los Angeles | CA | 91405 | |
| Maria Sagona-Dougherty | | 24 Carrington Dr | | | East Northport | NY | 11731 | |
| Maria Sanjurjo-Diez | | 10622 SW 22nd Ln | | | Miami | FL | 33165 | |
| Maria Shin | | PO Box 70441 | | | Pasadena | CA | 91117 | |
| Maria Tapia | | 358 Cedar Crest Dr. | | | Justin | TX | 76247 | |
| Maria White | | 2403 SW 42nd. Ave. Apt. E | | | Fort Lauderdale | FL | 33317 | |
| Maria Woods | | 728 San Gabriel Pl | Apt.# 1 | | San Diego | CA | 92109 | |
| Maria Yepez | | 9305 NW 55th Street | | | Sunrise | FL | 33351 | |
| Mariagracia Ramos | | 1723 NE Miami Gardens Drive | Apt#137 | | North Miami Beach | FL | 33179 | |
| Mariah Duncan | | 1339 S. Lorona Street | | | Denver | CO | 80210 | |
| Mariah Koch | | 18520 Carriage Ln | | | Riverview | MI | 48193 | |
| Mariah Lawrence | | 888 Grand Concourse | Apt 2A | | The Bronx | NY | 10451 | |
| Mariah Martinez | | 2427 Glencoe Ave | | | Los Angeles | CA | 90291 | |
| Mariah Smith | | 817 North Negley Avenue | Apt# 3 | | Pittsburgh | PA | 15206 | |
| Mariam Begawala | | 5822 South Park Ave | | | Morton Grove | IL | 60053 | |
| Mariame Guerrat | | 65 Woodmere Rd | | | West Hartford | CT | 06119 | |
| Marian Abdel Malek | | 3144 Mammoth Dr | | | Roseville | CA | 95747 | |
| Mariana Broadmeadow | | 4240 SW 15th St | | | Miami | FL | 33134 | |
| Mariana Gonzalez-Tafolla | | 4112 60th St | | | San Diego | CA | 92115 | |
| Mariana Marzolla | | 1550 Worcester Rd | Apt.# 221 | | Framingham | MA | 01702 | |
| Mariann Shayota | | 6905 Carrington Circle West | | | West Bloomfield Township | MI | 48322 | |
| Marianna DeLatte | | 2008 S Maplewood Ave | | | Tulsa | OK | 74112 | |
| Marianna Dietz-Anderson | | 317 Frost Pond Rd | | | Glen Head | NY | 11545 | |
| Mariant Kelso Moreno | | 2024 Heather Way | | | Lexington | KY | 40503 | |
| Maribeth Wood | | 5273 Chapel Ln | | | Mason | OH | 45040 | |
| Maricarmen Sanfeliz Castro | | PO Box 360646 | | | San Juan | PR | 00936-0646 | |
| Maricela Mendoza-Cruz | | 98 Howard St | | | New Brunswick | NJ | 08901 | |
| Marichu Espiritu | | 59 Eastlake Ave | Apt#2 | | Daly City | CA | 94014 | |
| Marie Chazoule | | 269 West 90th Street | Apt.# 3B | | New York | NY | 10024 | |
| Marie Claire Album Sa | | 10, Boulevard Des Frères Voisin | | | Paris | 75 | 92792 | France |
| Marie Kone | | 8987 Wood Drift Cir | Apt104 | | Manassas | VA | 20110 | |
| Marie Mishel | | 333 East 89th Street | | | New York | NY | 10128 | |
| Marieanne Walsh | | 1679 Maroon Creek Rd | Apt.# 9 | | Aspen | CO | 81611 | |
| Marie-Jo Cario | | 144-13 Jewel Ave | | | Kew Gardens Hills | NY | 11367 | |
| Marieka McLeod | | 540 E 182nd St | | | Bronx | NY | 10457 | |
| Mariel Garces Martinez | | 2572 Robert Trent Jones Dr | Apt.# 1212 | | Orlando | FL | 32835 | |
| Mariela Castro | | 1600 Eldridge Pkwy | Apt#305 | | Houston | TX | 77077 | |
| Marielena Zamora | | 2175 Sand Lake Reserve Drive | Apt.# 3205 | | Orlando | FL | 32819 | |
| Mariella Acevedo | | J1 E Garden Way | J1 E Garden Way | | Dayton | NJ | 08810 | |
| Mariella Jeane Batacan | | 35 Poncetta Drive | Apt.# 132 | | Daly City | CA | 94015 | |
| Marietta Aguinaldo | | 2010 Pimmit Drive | | | Falls Church | VA | 22043 | |
| Mariia Petukhova | | 1209 Clover Court | | | Lafayette | CA | 94549 | |
| Marilyn Hernandez | | 563 Norfolk Street | Apt 5 | | Boston | MA | 02126 | |
| Marilyn Monteiro | | 641 Fairfield Ave | | | Kenilworth | NJ | 07033 | |
| Marin County - Weights & Measures | | 1682 Novato Blvd, Suite 150-A | | | Novato | CA | 94947-7021 | |
| Marina Gomes-Nobrega | | 114 Rolling Ridge Road | | | West Milford | NJ | 07480 | |
| Marina Pucci | | 2600 S. Town Center Dr | Apt. 2034 | | Las Vegas | NV | 89135 | |
| Marina Waterside, LLC | | Dept. C2821 | | | San Diego | CA | 92150-9015 | |
| Marina Waterside, LLC | c/o Caruso Affiliated | 101 The Grove Drive | | | Los Angeles | CA | 90036 | |

 STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marion Almoguera | | 47-705 Hui Kelu Street | #5 | | Kaneohe | HI | 96744 | |
| Marisa Russo | | 1222 East Madison Street | Apt.# 517 | | Seattle | WA | 98122 | |
| Marisa Wadkovsky | | 1 Harbor Crest Court | | | Halesite | NY | 11743 | |
| Marisa Williams | | 116-15 125th St | | | South Ozone Park | NY | 11420 | |
| Marisela Garcia | | 1082 Tupelo Way | | | Weston | FL | 33327 | |
| Marissa Caputo | | 225 Rector Place | | | New York | NY | 10280 | |
| Marissa Monteforte | | 19777 N 76th St | Apt.# 2301 | | Scottsdale | AZ | 85255 | |
| Marissa O'Malley | | 1318 West Arthur Avenue | Apt#2 | | Chicago | IL | 60626 | |
| Marissa Wilke | | Fort Caroline Road | Apt.# 1411 | | Jacksonville | FL | 32277 | |
| Maritza Rama | | 1064 Kensington Terrace | | | Union | NJ | 07083 | |
| Mariya Maltsava | | 180 Water Street, Unit 2413 | | | New York | NY | 10038 | |
| Mariyah Harley | | 18314 Citronia St | | | Los Angeles | CA | 91325 | |
| Marjan Al Hameed | | 205 Community Center Avenue | | | Gaithersburg | MD | 20878 | |
| Marjorie Knechtel | | 4377 Meadowland Circle | | | Sarasota | FL | 34233 | |
| Marjorie Podlecki | | 2534 Runyon Circle | | | Orlando | FL | 32837 | |
| Mark Ravago | | 37 Merkel Drive | | | Bloomfield | NJ | 07003 | |
| Marketplace Logan LLC | | PO Box 845669 | | | Boston | MA | 02284 | |
| Marketplace Philadelphia Limited Partnership | | One Wells Avenue | | | Newton | MA | 02459 | |
| Marketplace Philadelphia Management, LLC | | Terminal E, 8500 Essington Ave | | | Philadelphia | PA | 19153 | |
| Marquiana Lewis | | 109 Three Lakes Drive | | | Stamford | CT | 06902 | |
| Marquis Spann | | 29532 Wistaria Valley Road | | | Canyon Country | CA | 91387 | |
| Marsh USA Inc. | | PO Box 417724 | | | Boston | MA | 02241-7724 | |
| Marsha Gliha | | 206 Henry Street | | | Manchester | CT | 06042 | |
| Marshall Tyler | | 8140 Natures Way | Apt#34 | | Lakewood Ranch | FL | 34202 | |
| Marsia O'Ferral | | 605 Seabreeze Boulevard | | | Panama City Beach | FL | 32413 | |
| Marta Estrada | | 130-34 117th St | Apt. PH | | Jamaica | NY | 11420 | |
| Martha Romero Arbizu | | 68-63 108 street Apt# 2C | | | Forest Hills | NY | 11375 | |
| Martin Jobes Design | | 10 Liberty Street 11D | | | New York | NY | 10005 | |
| Martin Kartin And Company Inc | | 211 East 70Th St | | | New York | NY | 10021 | |
| Mary Adamovicz | | 9009 Carter Drive | | | Saline | MI | 48176 | |
| Mary Casalenuovo | | 1082 South Redondo Boulevard | | | Los Angeles | CA | 90019 | |
| Mary Conn | | 231 Hammocks Dr | | | Fairport | NY | 14450 | |
| Mary Economos | | 1511 61st Avenue N | | | Nashville | TN | 37209 | |
| Mary Giardina Oneal | | 802 E. Street | | | San Rafael | CA | 94901 | |
| Mary Gilpatrick | | 9259 East Raintree Drive | Apt.# 2055 | | Scottsdale | AZ | 85260 | |
| Mary Joy Alorro | | 14556 Truro Parish Court | | | Centreville | VA | 20120 | |
| Mary Laginess | | 2430 Pinetree Drive | | | Trenton | MI | 48183 | |
| Mary Letcher | | 13855 Leinsper Green St | | | Dallas | TX | 75240 | |
| Mary Maso | | 524 State Street | | | San Mateo | CA | 94401 | |
| Mary Mccarthy | | 20 Royce Rd | Apt.#2B | | Allston | MA | 02134 | |
| Mary Miller | | 2206 Sycamore Avenue | | | Ronkonkoma | NY | 11779 | |
| Mary O'Malley | | 9704 Greenview Drive | | | St. Louis | MO | 63126 | |
| Mary Raymond | | 185 Crowell Ave | | | Staten Island | NY | 10314 | |
| Mary Rosas | | 4223 Garden Home Avenue | | | Los Angeles | CA | 90032 | |
| Mary Siebuhr | | 93141/2 W Olympic Blvd | | | Beverly Hills | CA | 90212 | |
| Mary Walker | | 210 Granada Dr | | | San Antonio | TX | 78216 | |
| Mary Wingard | | 2317 Hawksbury Ln | | | Birmingham | AL | 35226 | |
| Maryam Ghajari | | 215 North Avenue NE | Apt.# 1521 | | Atlanta | GA | 30308 | |
| Maryam Saidian | | 1210 Chambers Rd | 321C | | Columbus | OH | 43212 | |
| Maryann Capra | | 823 Tulip Drive | | | Valley Cottage | NY | 10989 | |
| Mary-Kathryn Nilson | | 217 Crestworth Crossing | | | Powder Springs | GA | 30127 | |
| Maryland Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | 200 St. Paul Pl | | | Baltimore | MD | 21202 | |
| Marzena Dutka Bernstein | | 6463 La Costa Drive | Apt#506 | | Boca Raton | FL | 33433 | |
| Masiel Hernandez | | 473 W 145 Street | Apt# 11 | | New York | NY | 10031 | |
| Massachusetts Department of Revenue | Attn: Legal Dept. | 100 Cambridge Street | | | Boston | MA | 02114 | |
| Massachusetts Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | 1 Ashburton Place, 20Th Floor | | | Boston | MA | 02108 | |
| Massachusetts Port Authority | | PO Box 3471 | | | Boston | MA | 02241-3471 | |
| Massmutual Financial Group | | PO Box 371837 | | | Pittsburgh | PA | 15250-7837 | |
| Mathew Tosado Marcano | | 2422 South Conway Road | | | Orlando | FL | 32806 | |
| Mats, Inc | | 179 Campanelli Parkway | | | Stoughton | MA | 02072 | |
| Matthew Alexoudis | | 99 Church Street | Apt.# 117 | | White Plains | NY | 10601 | |
| Matthew Moezinia | | 306 S Maceo Dr | | | Beverly Hills | CA | 90212 | |
| Matthew Raines | | 1463 East Gilmer Drive | | | Salt Lake City | UT | 84105 | |
| Maud Dentico | | 1966 Tigris Drive | | | West Palm Beach | FL | 33411 | |
| Maureen Lyons | | 15750 SW 92nd Ave | Apt.# 19 | | Miami | FL | 33157 | |
| Max Roque | | 908 Penn Trail | | | Jupiter | FL | 33458 | |
| Maya Mancia | | 5573 Pueblo Ct | | | Commerce | CA | 90040 | |
| Maya McLamara | | 801 South King Street | 2803 | | Honolulu | HI | 96813 | |
| Mayfair | Attn: General Manager | 2500 North Mayfair Rd | | | Wauwatosa | WI | 53226 | |
| Mayfair Mall, LLC | c/o Mayfair | Attn: LawLease Administration Department | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| Mayra Guzman | | 3156 South Komensky Avenue | | | Chicago | IL | 60623 | |
| Mayra Lopez Padilla | | 111 Prince Place | | | Sanford | FL | 32771 | |
| MCI Communications Services Inc. d/b/a Verizon Business Service | | One Verizon Way | | | Basking Ridge | NJ | 07920 | |
| Meaghan Gallagher | | 2100 NW 99th Way | | | Sunrise | FL | 33322 | |
| Mecaila Tolone-Smiley | | 293 Throgs Neck Blvd | | | Bronx | NY | 10465 | |
| Media6 Production Metal | | 15, Rue Auguste Villy | | | Amplepuis | | 69550 | France |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Medical Media Ventures Inc. | | 133 Barnes Road | | | Moriches | NY | 11955 | |
| Meeti Purani | | 66 Hill View Drive | | | Florida | NY | 10921 | |
| Megan Blakemore | | 7311 S. Yorkshire Drive | | | St. Louis | MO | 63123 | |
| Megan Briggs | | 489 Lindbergh Pl NE | Apt.# 903 | | Atlanta | GA | 30324 | |
| Megan Cast | | 5440 Alden Rd | | | Riverside | CA | 92506 | |
| Megan Rupard | | 8 Cabrini | | | Irvine | CA | 92614 | |
| Megan Schulz | | 14605 Mossy Hammock Ln | | | Myakka City | FL | 34251 | |
| Megan Wales | | 2025 Bath Street | Apt.# 9 | | Santa Barbara | CA | 93105 | |
| Megan White | | 19212 Lakeridge Rd | | | Castro Valley | CA | 94546 | |
| Meghan Allen | | 427 Powhattan Ave. | #4 | | Essington | PA | 19029 | |
| Meghan Caughill | | 8 Magaw Pl | Apt#2B | | New York | NY | 10033 | |
| Meghan Donovan | | 25 Monroe Pl | | | Brooklyn | NY | 11201 | |
| Meghan Wilson | | 7424 Wicks Road | | | Williamsburg | VA | 23188 | |
| Megumi Newfeld | | 1332 Kesser Dr | | | Plano | TX | 75025 | |
| Mehak Bhatti | | 18446 Northeast 95th Street | | | Redmond | WA | 98052 | |
| Mehnaz Siddiquee | | 55 Milltown Rd | | | East Brunswick | NJ | 08816 | |
| Mei Mei Shum | | 102 Grand St | | | Jersey City | NJ | 07302 | |
| Mekanix | | 5162 Still Creek Ave | | | Burnaby | BC | V5C 4E4 | |
| Mel Collins | | 115 Halstead Ave | Apt.# 1B | | Harrison | NY | 10528 | |
| Mel Passler | | 3 Prospect Street | | | Montville | NJ | 07045 | |
| Mel Passler | 3 Prospect Street | | | | Montville | NJ | 07045 | |
| Melanie D'Antonio | | 5759 Crescent Landing Street | | | Las Vegas | NV | 89113 | |
| Melanie Gimenez | | 2025 Northeast 164th Street | Apt.# 508 | | North Miami Beach | FL | 33162 | |
| Melanie King | | 10 Dana Lane | | | Smithtown | NY | 11787 | |
| Melanie Nfong | | 3516 S Dickey Rd | | | Orfordville | WI | 53576 | |
| Melanie Sadiku | | 765 General Wallace Court | | | Warrenton | VA | 20186 | |
| Melanie Staropoli | | 9800 W Bay Harbor Dr | Apt.# 401 | | Bay Harbor Islands | FL | 33154 | |
| Melinda Dallass | | 962 Spencer Street | Apt D | | Honolulu | HI | 96822 | |
| Melinda Sorensen | | 3205 Barnhill Dr | | | Charlotte | NC | 28205 | |
| Melissa Barnett | | 6539 Mednah Lane | | | Alexandria | VA | 22312 | |
| Melissa Bechard | | 12 West Kilts Lane | | | Middletown | DE | 19709 | |
| Melissa Brador | | 309 Lincoln Avenue | | | Ridgefield Park | NJ | 07660 | |
| Melissa Campbell Johnson | | 1628 Long Meadow Road | | | Wylie | TX | 75098 | |
| Melissa Dawson | | 6820 Kirkwood Drive | | | Mentor | OH | 44060 | |
| Melissa Emberson | | 10647 Wilkins Ave | Apt#202 | | Los Angeles | CA | 90024 | |
| Melissa Jack | | 485 E Main St | 1F | | Meriden | CT | 06450 | |
| Melissa Jolivet | | 5217 E 27th St | | | Tucson | AZ | 85711 | |
| Melissa Kajtazovic | | 1612 Poplar Avenue | | | Hanover Park | IL | 60133 | |
| Melissa Meile | | 4151 Commons Dr W | Apt. 5216 | | Destin | FL | 32541 | |
| Melissa Messick MacDonald | | 14702 Avenue of the groves | Apt 9103 | | Winter Garden | FL | 34787 | |
| Melissa Nam | | 1501 Decoto Road Apt 207 | | | Union City | CA | 94587 | |
| Melissa Nevedomsky | | 5514 Vermella Way | | | Lyndhurst | NJ | 07071 | |
| Melissa Oliva | | 56 Pearl Harbor Rd | | | Framingham | MA | 01702 | |
| Melissa Parchment | | 23276 Southdown Manor Terrace | Condo 110 | | Ashburn | VA | 20148 | |
| Melissa Rubackin | | 58 Brookfield Circle | | | Framingham | MA | 01701 | |
| Melissa Sanchez | | 25422 Lynbriar Ln | | | Spring | TX | 77373 | |
| Melissa Zepeda | | 3720B Cross Rd | | | Livermore | CA | 94550 | |
| Melody Ball-Golden | | 9407 Planetree Cir | Apt.# 401 | | Owings Mills | MD | 21117 | |
| Melody Fallon | | 1144 Hamlet Ln E | | | Neptune Beach | FL | 32266 | |
| Melody Ohanian | | 5516 Beckford Avenue | | | Los Angeles | CA | 91356 | |
| Melody Schake | | 12312 Parkwood Drive | Apt 216 | | Burnsville | MN | 55337 | |
| Melva Rodriguez | | 12295 Southwest 151st Street | Apt 205 | | Miami | FL | 33186 | |
| Melvin Lopez | | 47 Country Lane | | | Staten Island | NY | 10312 | |
| Melvina Williams | | 9257 Sea Pine Ln | | | Indianapolis | IN | 46250 | |
| Melyssa Jewell | | 1910 Orange Avenue | Apt 401 | | Redlands | CA | 92373 | |
| Memorial City Mall | Attn: Mall Manager | 303 Memorial City | | | Houston | TX | 77024 | |
| Memorial City Mall LP | Attn: Legal Department | 820 Gessner, Suite 1800 | | | Houston | TX | 77024 | |
| Memorial City Mall, LP | | PO Box 840289 | | | Dallas | TX | 75284-0289 | |
| Meng Hsuan Havard | | 255 E 49th St | Apt 15E | | New York | NY | 10017 | |
| Meng Xu | | 1050 South Monaco Parkway | Apt.# 24 | | Denver | CO | 80224 | |
| Menghan Chen | | 225 N Rural Dr | Apt A | | Monterey Park | CA | 91755 | |
| Mepa Realty LLC | | PO Box 785736 | | | Philadelphia | PA | 19178-5736 | |
| Mercer Health & Benefits LLC | | PO Box 13793 | | | Newark | NJ | 07188-0793 | |
| Mercy Paladines | | 18800 NE 29th Ave | Apt 930 | | Aventura | FL | 33180 | |
| Meron Weyante | | 260 Linden Blvd. Apt 4C | | | brooklyn | NY | 11226 | |
| Merrick Park LLC | c/o Village of Merrick Park | Attn: Law/Lease Administration Department | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| Metal Fronts, Inc. | | 10930 75Th Street N | | | Largo | FL | 33777 | |
| Metro-North Commuter Railroad Company | | 347 Madison Avenue | | | New York | NY | 10017 | |
| Metro-North Commuter Railroad Company | Attn: General Counsel | 347 Madison Avenue | | | New York | NY | 10017 | |
| Metropolitan Transportation Authority | Attn: Director of Grand Central Terminal Development | 341 Madison Avenue | | | New York | NY | 10017 | |
| Meyer, Saxon & Cole | | 3620 Quentin Road | | | Brooklyn | NY | 11234 | |
| Mia Sethi | | 2475 Billiton Ct | | | Columbus | OH | 43220 | |
| Miami-Dade Fire Rescue Department | | 9300 Nw 41St Street | | | Miami | FL | 33178-2424 | |
| Micaela Landell | | 2881 S Holly St | | | Denver | CO | 80222 | |
| Micaela Rider | | 705 W 97th St | | | Jenks | OK | 74037 | |
| Michael Berger | | 14 Pine Tree Boulevard | | | Old Bridge Township | NJ | 08857 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Bucci | | 194 Mountain Avenue | | | North Caldwell | NJ | 07006 | |
| Michael Bullerman | | 2520 Watermark Ter | Unit 218 | | Elgin | IL | 60124-3012 | |
| Michael Burger | | 2298 E Amarillo Way | | | Palm Springs | CA | 92264 | |
| Michael Diaz | | 206 Coppersmith Dr | | | Katy | TX | 77450 | |
| Michael Eaves II | | 605 Tidewater Dr | | | Norfolk | VA | 23504 | |
| Michael Go | | 10-07 Malcolm Terrace | | | Fair Lawn | NJ | 07410 | |
| Michael Goodman | | 10210 NE 12th Street | Apt#C105 | | Bellevue | WA | 98004 | |
| Michael King | | 16211 South Sheridan Road | | | Bixby | OK | 74008 | |
| Michael Kusz | | 11504 Newport Mill Road | | | Silver Spring | MD | 20902 | |
| Michael Page International, Inc. | | 177 Broad Street, 7th Floor | | | Stamford | CT | 06901 | |
| Michael Turner | | 512 W 134th St | Apt 51 | | New York | NY | 10031 | |
| Michael Vinci | | 308 S 2nd St | | | Philadelphia | PA | 19106 | |
| Michael, Levitt & Rubenstein, LLC | Attn: David A. Rubenstein, Esq | 60 Columbus Circle, 20th Floor | | | New York | NY | 10023 | |
| Michaela Schlapfer | | 536 Stockton St | | | Salinas | CA | 93907 | |
| Michal Bar Lev | | 211 W 56th St | Apt. #18C | | New York | NY | 10019 | |
| Michele Bjorge-Lathrop | | 2117 Nottoway Drive | | | Hanover | MD | 21076 | |
| Michele Leclaire | | #277 Fig @ 7th | | | Los Angeles | CA | 90017 | |
| Michele Sands | | 5155 S. Torrey Pines Dr | Apt. 2024 | | Las Vegas | NV | 89118 | |
| Michelle Aguilar-Ramos | | 1142 S Ardmore Ave | Apt #2 | | Los Angeles | CA | 90006 | |
| Michelle Carter-Bailey | | 105 East Cliveden Street | | | Philadelphia | PA | 19119 | |
| Michelle Hibbard | | 264 Brandywyne Drive | | | East Boston | MA | 02128 | |
| Michelle Hilario | | 237 South Kingsley Drive | | | Los Angeles | CA | 90004 | |
| Michelle Kim | | 3744 Fairesta Street | | | La Crescenta | CA | 91214 | |
| Michelle Lee | | 200 Park Meadow Court | | | Roseville | CA | 95661 | |
| Michelle Leonard | | 302 Jefferson Drive | | | Malvern | PA | 19355 | |
| Michelle Leone | | 8 Leewood Cir | Aparment 5r | | Eastchester | NY | 10709 | |
| Michelle Mcknight | | 140 Renwick St | | | Newburgh | NY | 12550 | |
| Michelle Miller | | 234 Hampton Trail Drive | | | Fort Mill | SC | 29708 | |
| Michelle Nekrawesh | | 11 West St | | | Tracy | CA | 95376 | |
| Michelle Siddiqui | | 123 W Gwinnett St | Apt.# 8 | | Savannah | GA | 31401 | |
| Michelle Slamin | | 8 Lookout Ave | | | Natick | MA | 01760 | |
| Michelle Stephens | | 1266 S Military Trail | Apt.# 573 | | Deerfield Beach | FL | 33442 | |
| Michelle Velez | | 23-51 32nd Street NY | Apt#C3 | | Astoria | NY | 11105 | |
| Michelle Vertin | | 558 Brookfield Drive | | | Livermore | CA | 94551 | |
| Michelle Wei | | 143-07 Sanford Avenue | Apt.# 3A | | Flushing | NY | 11355 | |
| Michigan Department Of The Attorney General | Attn: Bankruptcy / Legal Dept. | G. Mennen Williams Building, 7Th Floor | 525 W Ottawa St | | Lansing | MI | 48933 | |
| Michigan Department of Treasury | | Department 78172 | | | Detroit | MI | 48278-0172 | |
| Michigan Department of Treasury | Attn: Legal Dept. | 3060 W. Grand Blvd. | | | Detroit | MI | 48202 | |
| Microsoft Online, Inc. | | PO Box 847543 | | | Dallas | TX | 75284-7543 | |
| Mieke Maes | | 33 Brookdale Avenue | | | San Rafael | CA | 94901 | |
| Mikayla Mayo | | 14 Galwood Dr | | | Rochester | NY | 14622 | |
| Mike Lemon Casting | | 860 First Ave. Suite 7A | | | King Of Prussia | PA | 19406 | |
| Mikecoia Sweeney | | 2584 Lake Pointe Dr | | | Columbus | OH | 43109 | |
| Mila Loneman | | 1408 Putnam Ave | Apt.# 1R | | Brooklyn | NY | 11237 | |
| Milena Radeva | | 1522 Northgate Square | Apt. 21 | | Reston | VA | 20190 | |
| Milena Radeva | 1522 Northgate Square | Apt. 21 | | | Reston | VA | 20190 | |
| Military Sales & Services | | 5301 S Westmoreland Rd | | | Dallas | TX | 75237 | |
| Milk Studios LLC | | 450 West 15Th Street | | | New York | NY | 10011 | |
| Miller Logistics Inc | | PO Box 621 | | | Dayton | NJ | 08810 | |
| Milly Almodovar | | 808 Columbus Ave | | | New York | NY | 10025 | |
| Min Jeong Seo | | 1228 Amberstone Lane | | | San Ramon | CA | 94582 | |
| Mindy Fujita | | 1111 Hoolu St | Apt 302 | | Honolulu | HI | 96814 | |
| Mindy Selene De La Garza | | 2031 Westcreek Lane | Apt 2414 | | Houston | TX | 77027 | |
| Ming Lowery | | 1921 Druid Oaks Drive | Apt.# 19 | | Atlanta | GA | 30329 | |
| Mingyang Chen | | 1160 3rd Avenue | Apt 18B | | New York | NY | 10065 | |
| Minh Chung | | 2557 1/2 West Ave 31 | | | Los Angeles | CA | 90065 | |
| Minnesota  Department of Revenue | Attn: Legal Dept. | 600 North Robert St | | | St. Paul | MN | 55101 | |
| Minnesota Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | 445 Minnesota St | Suite 1400 | | St. Paul | MN | 55101 | |
| Miranda Fogel | | 5619 Belmont Avenue | #2243 | | Dallas | TX | 75206 | |
| Miranda Tabaku | | 1716 Northeast 56th Street | | | Seattle | WA | 98105 | |
| Mirasol Davila | | 3538 City Terrace Dr | | | Los Angeles | CA | 90063 | |
| Miriam Arechandieta | | 4300 Santa Inez St | | | Mission | TX | 78572 | |
| Miriam Houg | | 4035 Bloomington Avenue | Apt.# 303 | | Minneapolis | MN | 55407 | |
| Miroslav Sarac | | 3742 North Loyola Drive | Apt.# 174 | | Kenner | LA | 70065 | |
| Mirta Rivera | | Urb Jardines De Caparra | Calle 27 U-19 | | Bayamon | PR | 00959 | |
| Mission Control Group LLC | | 21324 San Miguel Street | | | Woodland Hills | CA | 91364 | |
| Mission Viejo Associates, L.P. | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Missiouri  Department of Revenue | Attn: Legal Dept. | Harry S Truman State Office Building | 301 West High Street | | Jefferson City | MO | 65101 | |
| Mississippi Department of Revenue | Attn: Legal Dept. | 500 Clinton Center Drive | | | Clinton | MS | 39056 | |
| Mississippi Department of Revenue | Attn: Legal Dept. | PO Box 23338 | | | Jackson | MS | 39225-3338 | |
| Mississippi Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | Walter Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 | |
| Missouri Attorney General'S Office | Attn: Bankruptcy / Legal Dept. | Supreme Court Building | 207 W High St | | Jefferson City | MO | 65101 | |
| Missouri  Department of Revenue | | PO Box 3020 | | | Jefferson City | MO | 65105-3020 | |
| Mk Creative Inc | | 60 Monitor Street #5B | | | Brooklyn | NY | 11222 | |
| Mo Management LLC | | 8 Concord Drive | | | Mahopac | NY | 10541 | |
| Moac Mall Holding LLC | | NW 5826 | | | Minneapolis | MN | 55485-5826 | |
| MOAC Mall Holdings LLC | Attn: Legal Department | 60 East Broadway | | | Bloomington | MN | 55425-5550 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mobile Media Inc | | 24 Center Street | | | Pine Bush | NY | 12566 | |
| Modern Promos | | 7400 Metro Blvd | | | Edina | MN | 55439 | |
| Mohegan Tribe Of Indians Of Connect | | One Mohegan Sun Blvd | | | Uncasville | CT | 06382 | |
| Moises Tapia | | PO Box 2543 | | | Novato | CA | 94948 | |
| Moisette Porcher | | 2745 Meadowlark Ln | | | West Palm Beach | FL | 33409 | |
| Mollidar Thach | | 1755 Mendelssohn Dr | | | Westlake | OH | 44145 | |
| Mollie Kasica | | 13 Burning Tree Lane | | | Lawrence | NJ | 08648 | |
| Molly Chidester | | 730 Kensington Avenue | | | Salt Lake City | UT | 84105 | |
| Molly Frantzen | | 355 E 61st St | Apt. 4C | | New York | NY | 10065 | |
| Momoko Knight | | 18521 Dearborn Street | Apt 207 | | Los Angeles | CA | 91324 | |
| Momona Hanebis | | 780 Wymill Road | | | Norcross | GA | 30093 | |
| Monica Ascencio | | 1764 Stockton Avenue | | | Des Plaines | IL | 60018 | |
| Monica Azmi | | 1451 Kingswood Dr | Apt.# 61 | | Roseville | CA | 95678 | |
| Monica Caballero | | 7-09 119th Street | | | College Point | NY | 11356 | |
| Monica De La Garza | | 12318 Cedarspur Rd | | | Austin | TX | 78758 | |
| Monica Garner | | 1994 Antelope Hill Ct. | | | Henderson | NV | 89012 | |
| Monica Ha | | 2320 S Dean Ct | | | Seattle | WA | 98108 | |
| Monica Kumar | | 509 Topaz Way | | | Woodland | CA | 95695 | |
| Monica Pak | | 7086 Hawaii Kai Drive | Apt#14 | | Honolulu | HI | 96825 | |
| Monica Phillips | | 6545 N. Leonardo Da Vinci Way | | | Tucson | AZ | 85704 | |
| Monica Rodriguez | | 1935 Carlotta Drive | 3 | | Concord | CA | 94519 | |
| Monica Self | | 1611 Larry Davis Road | | | Lawndale | NC | 28090 | |
| Monique Borda | | 76 New Hampshire Ave. | | | Earleville | MD | 21919 | |
| Monique Whitaker | | 1780 Commerce Drive Northwest | Apt.# 3203 | | Atlanta | GA | 30318 | |
| Montgomery Mall LLC | Attn: Legal Department | 2049 Century Park East, 41st Floor | | | Los Angeles | CA | 90067 | |
| Montgomery, Mccracken, Walker Rhoad | | 1735 Market Street | | | Philadelphia | PA | 19103 | |
| Mood Media | | PO Box 602777 | | | Charlotte | NC | 28260-2777 | |
| Moonshot Productions LLC | | 220 West 42Nd Street | | | New York | NY | 10036 | |
| Moovone | | 53 Rue La Boetie | | | Paris | | 75008 | France |
| Moraima Alvarez | | 1783 Santa Ana Blvd | | | Los Angeles | CA | 90002 | |
| Morayo Oshode | | 4126 Brittany Park Court | | | Ellenwood | GA | 30294 | |
| Morgan Cox | | 9480 Carlyle Drive | Apt D | | Indianapolis | IN | 46240 | |
| Morgan Moore | | 2520 Ryan Rd | Apt#73 | | Concord | CA | 94518 | |
| Morgan Waters | | 4700 Cromwell Drive | Apt.# 2201 | | Kyle | TX | 78640 | |
| Moriah Nicholson | | 6703 Wilmont Drive | Apt.# 103 | | Gwynn Oak | MD | 21207 | |
| Moriah Thompson | | 206 Stinhurst Dr | | | Durham | NC | 27713 | |
| Moribelle Vega-Longoria | | 1708 Meadow Farm Dr | | | North Chesterfield | VA | 23225 | |
| Morris Quddus | | 2630 Cedar View Dr | | | Arlington | TX | 76006 | |
| Mosco Construction Company | | PO Box 451 | | | Dayton | NJ | 08810 | |
| Movable Inc. | | PO Box 200338 | | | Pittsburgh | PA | 15251-0338 | |
| Mowax Visual, LLC | | 8350 North Central Expressway | | | Dallas | TX | 75206 | |
| Mph Pacific Place LLC | | PO Box 856661 | | | Minneapolis | MN | 55485 | |
| MST Group Inc. | | 321 E 54Th Street Apt. 8B | | | New York | NY | 10022 | |
| Mta-Gct | | Mta Gct - General Post Office | | | New York | NY | 10087-9592 | |
| Muriel Cline | | 5970 Sharon Woods Blvd | Apt.# 310 | | Columbus | OH | 43229 | |
| Muriel Lofaro | | 1170 Primrose Dr | | | Rosewell | GA | 30076 | |
| Murphy & Mcgonigie, P.C. | | 4870 Sadler Rd. | | | Glen Allen | VA | 23060 | |
| My Neighborhood Storage Center Of M | | 4912 S. John Young Parkway | | | Orlando | FL | 32839 | |
| My Neighborhood Storage Center.Com | | 300 W. Oak Ridge Rd | | | Orlando | FL | 32809 | |
| Myriam Calderon | | 401 Golden Isles Dr | Apt#1016 | | Hallandale Beach | FL | 33009 | |
| Myrna Nuarhpa | | 356 Ellery Ave | | | Newark | NJ | 07106 | |
| Myther Ganibe Productions | | 35 Bergen Avenue | | | Bergenfield | NJ | 07621 | |
| Nabih Youssef & Associates | | 550 South Hope Street | | | Los Angeles | CA | 90071 | |
| Nacera Taleb | | 633 N Central Ave | Apt.# 210 | | Glendale | CA | 91203 | |
| Nadia Al-Khasawneh | | 2128 Carloway Ct | | | Miamisburg | OH | 45342 | |
| Nadia Miskawi | | 431 S. Burnside Ave | Apt 4H | | Los Angeles | CA | 90036 | |
| Nadine Duhaney | | 1413 Morningside Drive | | | Alpharetta | GA | 30022 | |
| Nadine Sanchez | | 356 Naughton Ave | | | Staten Island | NY | 10305 | |
| Naia Gale | | 615 East 158th Street | Apt#1A | | The Bronx | NY | 10456 | |
| Naidra Beckles-Matthias | | 245 East 34th Street | Apt B9 | | Brooklyn | NY | 11203 | |
| Najima Alamulhuda | | 16 Vendola Drive | | | San Rafael | CA | 94903 | |
| Nakea Allerdice | | 1858 Rosemont Lane | | | Gloucester Point | VA | 23072 | |
| Nancy Boynton | | 705 Dunwoody Chace | | | Atlanta | GA | 30328 | |
| Nancy Cardenas | | 1914 West 13th Av. #202 | | | Seattle | WA | 98119 | |
| Nancy Chu | | 31-30 138th Street | Apt#5H | | Flushing | NY | 11354 | |
| Nancy Harbin | | 4146 Lake Harbor Lane | | | Westlake Village | CA | 91361 | |
| Nancy Hartman | | 931 Moreland Ave SE | | | Atlanta | GA | 30316 | |
| Nancy Hartman | | PO Box 130 | | | Sturgeon | PA | 15082 | |
| Nancy Marquez | | 1938 Wycliffe Dr | | | Houston | TX | 77043 | |
| Nancy Pepin | | 329 Strawberry Hill Ave | Unit 7 | | Norwalk | CT | 06851 | |
| Nandita Iyer | | 867 Halsey Street | Apt 1L | | Brooklyn | NY | 11233 | |
| Naomi Dudley | | 1890 Dover Ave | Apt.# M-5 | | Fairfield | CA | 94533 | |
| Naomi Walker | | 200 SW 5th Place | D302 | | Renton | WA | 98057 | |
| Nasco Stone & Tile, LLC | | 200 Markley Street | | | Port Reading | NJ | 07064 | |
| Nashalie Espino | | 513 West 135th Street | Apt 1D | | New York | NY | 10031 | |
| Nastaran Sizdahkhani | | 1100 Plato Ln | | | Herndon | VA | 20170 | |
| Natali Sandoval | | 2810 Northeast 201st Terrace | Apt.# G-325 | | Aventura | FL | 33180 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Natalia Mesa | | 28 Linden Place | | | Stamford | CT | 06902 | |
| Natalia Morales Trujillo | | 21532 Oakbrook | | | Mission Viejo | CA | 92692 | |
| Natalie Guzman | | 76 Belle Grove Lane | | | Royal Palm Beach | FL | 33411 | |
| Natalie Johnson | | 19 Stockton Drive | | | Middletown | RI | 02842 | |
| Natalie Morrill | | 2407 Benson Mill Road | | | Sparks Glencoe | MD | 21152 | |
| Natalie Silva | | 115 West Harlan Avenue | | | San Antonio | TX | 78214 | |
| Natalie Specht | | 732 North 2nd Avenue | | | Upland | CA | 91786 | |
| Natasha Chacon Gomez | | Southwest 219th Street | | | Cutler Bay | FL | 33190 | |
| Natasha Dabler | | 515 13th Street | Apt.# 406 | | San Diego | CA | 92101 | |
| Natasha Fnu | | 1817 El Paso St | | | Grand Prairie | TX | 75051 | |
| Natasha Lee-Duhaney | | 11961 Sw 20th St | | | Miramar | FL | 33025 | |
| Natasha Suleiman | | 70 Pheasant Ln | | | Gorham | ME | 04038 | |
| Nathalie Gutierrez | | 7125 East Gage Avenue | Apt.# G | | Commerce | CA | 90040 | |
| Nathalie Gutierrez | 7125 East Gage Avenue | Apt.# G | | | Commerce | CA | 90040 | |
| Nathalie Humeau | | 330 West 85th Street | Apt # 6 G | | New York | NY | 10024 | |
| Nathaly Carrizo | | 995 Ardmore Road | | | Baldwin | NY | 11510 | |
| Nathan Saavedra Bautista | | 709 South Mariposa Avenue | Apt.# 401 | | Los Angeles | CA | 90005 | |
| Natick West | Attn: General Manager | 1245 Worcester Street, Suite 1218 | | | Natick | MA | 01760-1553 | |
| National Cherry Blossom Festival | | 1275 K Street Nw Suite 1000 | | | Washington | DC | 20005 | |
| Naturally Delicious, Inc | | 487 Court Street | | | Brooklyn | NY | 11231 | |
| Nawarat Jarussepiboon | | 43 Parkvale Ave | | | Allston | MA | 02134 | |
| Nawida Habib | | 2230 George C Marshall Dr | Apt#603 | | Falls Church | VA | 22043 | |
| Nayah James | | 3443 W 83rd St | | | Chicago | IL | 60652 | |
| Nazatul Mokhtar | | 375 N County Hwy 67 | | | Sedalia | CO | 80135 | |
| Naziret Ali | | 3704 Odom St | | | San Diego | CA | 92115 | |
| Neal Patrick | | 205 East 95th Street | Apt.# 15K | | New York | NY | 10128 | |
| Nebraska Department of Revenue | | PO Box 94818 | | | Lincoln | NE | 68509-4818 | |
| Nebraska Department of Revenue | Attn: Legal Dept. | Nebraska State Office Building | 301 Centennial Mall S. | | Lincoln | NE | 68508 | |
| Nebraska Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | 2115 State Capitol | | | Lincoln | NE | 68509 | |
| Neelam Patel | | 5089 Garrett Court | | | Alpharetta | GA | 30005 | |
| Nefertari Rogers | | 4459 W Monroe St | | | Chicago | IL | 60624 | |
| Nefertiti Ferguson | | 3210 West Madison Street | Apt 301 | | Chicago | IL | 60624 | |
| Negar Ahmadieh | | 2700 Bollinger Canyon Road | | | San Ramon | CA | 94583 | |
| Nelmar | c/o Security Pakaging Syst. Inc | | | | Terrabonne | QC | J6Y 0A2 | |
| Nelson Furman | | 655 W 190th St | Apt.# B1 | | New York | NY | 10040 | |
| Nelson Furman | 655 W 190th St | Apt.# B1 | | | New York | NY | 10040 | |
| Nelson Garcia | | 2250 Grand Concourse | Apt 10 | | Bronx | NY | 10457 | |
| Nelson Reyes | | 51-04 Skillman Avenue | Apt. D4 | | Woodside | NY | 11377 | |
| Nevada Department of Taxation | | 1550 College Parkway, Suite 115 | | | Carson City | NV | 89706 | |
| Nevada Department of Taxation | | 500 East Third Street | | | Carson City | NV | 89713-0030 | |
| Nevada Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | Old Supreme Court Building | 100 N Carson St | | Carson City | NV | 89701 | |
| New Beauty | | PO Box 205711 | | | Dallas | TX | 75320-5711 | |
| New England Development | | One Wells Avenue | | | Newton | MA | 02459 | |
| New Horizon Graphic, Inc. | | 1200 Prime Place | | | Hauppauge | NY | 11788 | |
| New Jersey Department of Health | | PO Box 369 | | | Trenton | NJ | 08625-4990 | |
| New Jersey Division of Taxation | | Revenue Processing Center | PO Box 666 | | Trenton | NJ | 08646-0666 | |
| New Jersey Division of Taxation | Attn: Legal Dept. | Revenue Processing Center | PO Box 281 | | Trenton | NJ | 08695-0281 | |
| New Jersey Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | Richard J. Hughes Justice Complex | 25 Market St 8Th Fl, West Wing | | Trenton | NJ | 08611 | |
| New South Parking | | POBox 60751 | | | Houston | TX | 77205 | |
| New York Dept. of Taxation and Finance | Attn: Legal Dept. | Bankruptcy Section | PO Box 5300 | | Albany | NY | 12205-0300 | |
| New York Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | The Capitol | 2nd Floor | | Albany | NY | 12224 | |
| New York Pilates Nyc, LLC | | 594 Broadway Suite 908 | | | New York | NY | 10012 | |
| Newcastle Retail Management | | 150 N. Michigan Ave | | | Chicago | IL | 60601 | |
| Neyda Anaya | | 15338 Avenida Socorro | | | La Mirada | CA | 90638 | |
| Neyeah Watson | | 2252 N Beauregard Street #12 | | | Alexandria | VA | 22311 | |
| Ngoc Nguyen | | 15028 Southeast Diamond Drive | | | Clackamas | OR | 97015 | |
| NGS Film & Graphics | | 981 Joseph E Lowery Blvd | | | Atlanta | GA | 30318 | |
| Nicarlo Sumabat | | 10388 Charles Morris Way | | | Elk Grove | CA | 95757 | |
| Niceness | | 120 Frederick Ave | | | S. Floral Park | NY | 11001 | |
| Nichelle Curry | | 14301 Heatherfield Drive | | | Tustin | CA | 92780 | |
| Nichol Denison | | 9335 SW Downing Dr | Apt#49 | | Beaverton | OR | 97008 | |
| Nicholas Baty | | 568 Union Ave | Apt 3C. | | Brooklyn | NY | 11211 | |
| Nicholas King | | 2082 West 325 South | | | Mapleton | UT | 84664 | |
| Nicholas Lauria | | 19 Deepwater Cir | | | Manalapan Township | NJ | 07726 | |
| Nicholas Schneider | | 2411 Carr Court | | | Rocklin | CA | 95765 | |
| Nichole Katz | | 120 W Casino Rd | #35 D | | Everett | WA | 98204 | |
| Nichole Smith | | 8049 S 420 E | | | Sandy | UT | 84070 | |
| Nichole Staggs | | 5924 Berkford Drive | | | Holiday | FL | 34690 | |
| Nichole Wishart | | 9908 Whitcomb Ave | | | Detroit | MI | 48227 | |
| Nicholls Fernandez Lopez | | 1720 18th Avenue Northeast | | | Naples | FL | 34120 | |
| Nicole Andrade | | 790 La Crosse Drive | | | Morgan Hill | CA | 95037 | |
| Nicole Azarian | | 20 Dennis Court | | | Hightstown | NJ | 08520 | |
| Nicole Bozickovich | | 3020 Rockefeller Rd | | | Willoughby Hills | OH | 44092 | |
| Nicole Cerruto | | 1600 Titanium Ave | Apt.# 102 | | Midlothian | VA | 23114 | |
| Nicole Cirillo | | 75 Forrestal Ave | | | Staten Island | NY | 10312 | |
| Nicole Goldfield | | 2724 Ashmont Terrace | | | Silver Spring | MD | 20906 | |
| Nicole Kinowski | | 877 Cross Creek Drive North | BB1 | | Roselle | IL | 60172 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nicole Manson | | 1221 East Broadway Road | Apt 2008 | | Tempe | AZ | 85282 | |
| Nicole Martinez | | 319 Simms Street | | | Banning | CA | 92220 | |
| Nicole Minty | | PO Box 469 | | | Davisburg | MI | 48350 | |
| Nicole Morra | | 345 South Cloverdale Avenue | Apartment 102 | | Los Angeles | CA | 90036 | |
| Nicole Politano | | 3315 Betty Ct | | | Columbus | OH | 43231 | |
| Nicole Quiroa | | 9501 W. State Hwy 29 | | | Liberty Hill | TX | 78642 | |
| Nicole Ramirez | | 708 S Lindon Ln | 4038B | | Tempe | AZ | 85281 | |
| Nicole Riley | | 3510 Lost Lake Drive | | | Kingwood | TX | 77339 | |
| Nicole Rothacre | | 24 Hooker St | | | Jamesburg | NJ | 08831 | |
| Nicole Shriver | | 3230 Euclid Heights Boulevard | Unit Left | | Cleveland Heights | OH | 44118 | |
| Nicole Weedon | | 12 Broad St | | | Salem | MA | 01970 | |
| Nicole Zaccheo | | 1052 Hampton Circle | | | Naples | FL | 34105 | |
| Nicolette Ervin Rogers | | 1136 Northeast 39th Avenue | | | Homestead | FL | 33033 | |
| Nicolette Quinn | | 500 Parker Street | | | Boston | MA | 02115 | |
| Nicolina Petrusic | | 5025 Norlawn Way | | | Orlando | FL | 32811 | |
| Nicolle Watanabe | | 1939 Waikahe Place | | | Honolulu | HI | 96819 | |
| Niehaus Kalas Hinshaw Ltd | | 7150 Granite Circle, Ste 303 | | | Toledo | OH | 43617 | |
| Nieves Ramirez | | 35 Moeller St | | | Hicksville | NY | 11801 | |
| Nikiah McFadden Archibald | | 70 Lenox Rd | Apt. 1J | | Brooklyn | NY | 11226 | |
| Nikki Childs | | 1854 Bay Road | | | East Palo Alto | CA | 94303 | |
| Nikki Ly | | 1250 Sadler Drive | Apt #923 | | San Marcos | TX | 78666 | |
| Nikki Marie Aguon | | 17720 West Magnolia Boulevard | Apt #206 | | Encino | CA | 91316 | |
| Nikole Farley | | 7250 York Ave S | Apt#108 | | Edina | MN | 55435 | |
| Niloofar Ghaffarianshirazi | | 3827 Lupine | | | Calabasas | CA | 91302 | |
| Nina Burke | | 317 East La Palma Avenue | Apt 8 | | Anaheim | CA | 92801 | |
| Nina Waldeck | | 16 Gardner Street | | | Newton | MA | 02458 | |
| Noah Mallory | | 1072 D Irongate Lane | | | Columbis | OH | 43213 | |
| Noelia Alicea Rivera | | 909 Grinde Dr | Apt.# E1 | | Fountain | CO | 80817 | |
| Noelle Bower Cahoon | | 144 Nottingham Trail | | | Newport News | VA | 23602 | |
| Noemie Guilhem | | 210 W 107TH ST | APT 3A | | New York | NY | 10025 | |
| Nohemi Reyes | | 30 Delta Court | | | North Brunswick Township | NJ | 08902 | |
| Nola LLC | | 200 Sw Michigan St | | | Seattle | WA | 98106 | |
| Nooshin Aboonasrshiraz | | 8211 Kingsbrook Rd | Apt.# 101 | | Houston | TX | 77024 | |
| Nora Sanchez | | PO Box 6676 | | | Alhambra | CA | 91802 | |
| Norma Rivas | | 18233 Elkwood Street CA | | | Reseda | CA | 91335 | |
| Norma Sutak | | 5 Copper Cove | | | Conroe | TX | 77304 | |
| North American Signs, Inc | | PO Box 30 | | | South Bend | IN | 46624-0030 | |
| North Bridge Chicago LLC | | 401 Wilshire Blvd., Ste 700 | | | Santa Monica | CA | 90401 | |
| North Carolina Attorney General'S Office | Attn: Bankruptcy / Legal Dept. | 114 W Edenton St | | | Raleigh | NC | 27603 | |
| North Carolina Depart. Of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640-0520 | |
| North Carolina Department of Revenue | Attn: Legal Dept. | PO Box 871 | | | Raleigh | NC | 27602 | |
| North Collier Fire Control & Rescue | | North Collier Fire Control & Rescue | | | Naples | FL | 34109 | |
| North Hills School District | | Tax Office | | | Pittsburgh | PA | 15229 | |
| Northeast Permit Service | | 319 Southbridge St | | | Auburn | MA | 01501 | |
| Northpark Merchants Association | | PO Box 612083 | | | Dallas | TX | 75261-2083 | |
| NorthPark Partners, LP | | 8080 North Central Expressway, Suite 1100 | | | Dallas | TX | 75206-1807 | |
| Northpark Partners, LP | | PO Box 226864 | | | Dallas | TX | 75222-6864 | |
| Northwest-Atlantic (Canada) Inc | | 864 York Mills Road | | | Toronto | ON | M3B 1Y4 | |
| Northwest-Atlantic (Canada) Inc | | 864 York Mills Road | | | Toronto | ON | M3B 1Y4 | |
| Norwalk Land Development, LLC | | 350 New Orleans Street Suite 300 | | | Chicago | IL | 60654-1607 | |
| Norwalk Land Development, LLC | c/o The SoNo Collection | Attn: General Manager | 100 N. Water Street | | Norwalk | CT | 06854 | |
| Norwalk Land Development, LLC | c/o The SoNo Collection | Attn: Law/Lease Administration Department | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| Nova Services Group, LLC | | 726 Route 202 Ste 320-202 | | | Bridgewater | NJ | 08807 | |
| NYC Department of Buildings | | 280 Broadway | | | New York | NY | 10007 | |
| Nyc Department of Finance | | PO Box 5070 | | | Kingston | NY | 12402-5070 | |
| Nyc Fire Department | | Church Street Station | | | New York | NY | 10008-0840 | |
| O & Co USA | | 25 West 39Th Street, Floor 14 | | | New York | NY | 10018 | |
| Oak Park Mall, LLC | | PO Box 531791 | | | Atlanta | GA | 30353-1791 | |
| Oakbrook Center | Attn: General Manager | 100 Oakbrook Center | | | Oak Brook | IL | 60523 | |
| Oakbrook Shopping Center, LLC | c/o Oakbrook Center | Attn: Law/Lease Administration Department | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| Oanh Nguyen | | 64 Randall Rd | | | Revere | MA | 02151 | |
| OCA Architects | | 3700 Wilshire Blvd | | | Los Angeles | CA | 90010 | |
| Ocean Coast Electric LLC | | 176 Old Forge Rd | | | Monroe Twp | NJ | 08831 | |
| OCT Stonefield Property Owner LLC | | 240 Royal Palm Way, Suite 200 | | | Palm Beach | FL | 33480 | |
| Octane Design, LLC | | 11225 N. 28Th Dr., D209 | | | Phoenix | AZ | 85029 | |
| Octavio Meraz | | 4402 South Terrace Road | | | Tempe | AZ | 85282 | |
| Octoly Inc. | | 244 Fifth Avenue Suite D61 | | | New York | NY | 10001 | |
| Odali Duran | | 1244 West 84th Street | | | Los Angeles | CA | 90044 | |
| Odalis Uribe | | 116 W Ave 44 | | | Los Angeles | CA | 90065 | |
| Odentheia Walters | | 1007 E 174th St | Apt.# AB1 | | Bronx | NY | 10460 | |
| O'Donnell & Naccarato, Inc. | | 701 Market Street, Suite 6000 | | | Philadelphia | PA | 19106 | |
| Office Furniture Heaven, Inc | | 22 West 19Th St. | | | New York | NY | 10011 | |
| Office of the United States Trustee for Region 3 | Attn: Martha Hildebrandt | One Newark Center | 1085 Raymond Boulevard, Suite 2100 | | Newark | NJ | 07102 | |
| Office Universe Image Tech Office Supplies LLC | | 225 West 35Th Street 9Th Floor | | | New York | NY | 10001 | |
| Oghenerivwe Imarah | | 16502 Hamilton Pool Drive | | | Cypress | TX | 77433 | |
| Ohio Attorney General's Office | Attn: Bankruptcy / Legal Dept. | State Office Tower | 30 E Broad St 14Th Fl | | Columbus | OH | 43215 | |
| Ohio Bureau Of Workers' Compensatio | | PO Box 89492 | | | Cleveland | OH | 44101-6492 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ohio Department of Taxation | Attn: Legal Dept. | 4485 Northland Ridge Blvd. | | | Columbus | OH | 43229 | |
| Ohmega Builders LLC | | PO Box 521 | | | Lewisville | NC | 27023 | |
| Oklahoma County Treasurer | | PO Box 268875 | | | Oklahoma City | OK | 73126-8875 | |
| Oklahoma Tax Commission | | PO Box 26920 | | | Oklahoma City | OK | 73126-0920 | |
| Oklahomaoffice Of The Attorney General | Franchise Tax | 313 Ne 21St St | | | Oklahoma City | OK | 73105 | |
| Oksana Holeva | Attn: Bankruptcy / Legal Dept. | 5 Franklin Ave | Apt#1p | | White Plains | NY | 10601 | |
| Old Orchard Urban Limited Partnership | Attn: Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Olga Bezverkhnyy | | 12 Westchester Avenue | Apt.# 2F | | White Plains | NY | 10601 | |
| Olga Fragoso | | 2317 Greenfield Ave | | | Los Angeles | CA | 90064 | |
| Olga Ilyukhina | | 1802 Ocean Parkway | | | Brooklyn | NY | 11223 | |
| Olga Rawlins | | 44092 Riverpoint Drive | | | Leesburg | VA | 20176 | |
| Olga Yakovchits | | 3817 Huey Ave. | Fl. 2d | | Drexel Hill | PA | 19026 | |
| Olha Khamchuk | | 4 Merion Dr | | | Manalapan Township | NJ | 07726 | |
| Olivermcmillan River Oaks District, LP | c/o Olivermcmillan, Inc. | | | | Houston | TX | 77027 | |
| Olivia Agboola | | 960 South Plank Road | | | State Hill | NY | 10973 | |
| Olivia Hazou | | 440 Hanison Ave | | | Lodi | NJ | 07644 | |
| Olivia Huang | | 1024 Wayne Ave | Apt#41 | | San Jose | CA | 95131 | |
| Olivia Nix | | 122A St Philip St | | | Charleston | SC | 29403 | |
| Olivia Ozycz | | 31 Pondfield Rd | Apt.# 38 | | Yonkers | NY | 10708 | |
| Olivia Tuisavalalo | | 50 S 500 W | Apt# 430 | | Salt Lake City | UT | 84101 | |
| Olivia Valencia-Garcia | | 2924 Marlin Ave | Apt. 1 | | Las Vegas | NV | 89101 | |
| Olivia Yuan | | 587 Pierpont Drive | | | Costa Mesa | CA | 92626 | |
| Olympic Ii Mall Services | | PO Box 19930 | | | Fountain Hills | AZ | 85269 | |
| Olympic III Mall Services | | PO Box 55287 | | | Houston | TX | 77255-5287 | |
| Omar Zine | | 10737 Palms Boulevard | Apt.# 1 | | Los Angeles | CA | 90034 | |
| Omb Buckhead Lender, LLC | | PO Box 31001-2175 | | | Pasadena | CA | 91110-2175 | |
| OMB Houston, L.P. | | 733 8th Avenue | | | San Diego | CA | 92101 | |
| OMB Houston, L.P. - Ross | c/o Festival Management Corporation | River Oaks District | 5901 W. Century Blvd. | Suite 700 | Los Angeles | CA | 90045 | |
| Omnaya Elsherif | | 2351 12th Avenue E | | | St. Paul | MN | 55109 | |
| Omni Serv LLC | | 614 Freling Huysen Avenue | | | Newark | NJ | 07114 | |
| On The Spot Pest Control | | PO Box 491 | | | Berkley Heights | NJ | 07922 | |
| One Capital Hill | Division Of Taxation | One Capital Hill | | | Providence | RI | 02908 | |
| One Ninety Realty Co. | | 616 Palisade Avenue | | | Englewood Cliffs | NJ | 07632 | |
| One Ninety Realty Co. LLC | | 616 Palisade Avenue | | | Englewood Cliffs | NJ | 07632 | |
| One Stop Facilities Maintenance Cor | | 275 Madison Avenue | | | New York | NY | 10016 | |
| Onepoint Technologies, Inc. | | PO Box 1849 | | | Woodstock | GA | 30188-1369 | |
| Online Rewards | | 3102 Maple Avenue | | | Dallas | TX | 75201 | |
| Onyae Hardy | | 431 West Jefferson Street | | | Media | PA | 19063 | |
| Open House Direct Inc | | 18 Hamilton Street Suite 1 | | | Bound Brook | NJ | 08805 | |
| Orange County Tax Collector | | PO Box 545100 | | | Orlando | FL | 32845-5100 | |
| Ordergroove, Inc. | | 75 Broad Street, 23rd Fl | | | New York | NY | 10004 | |
| Oregon Department Of Justice | Attn: Bankruptcy / Legal Dept. | 1162 Court St NE | | | Salem | OR | 97301 | |
| Oregon Dept of Revenue | Attn: Legal Dept. | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oregon Dept. Of Revenue | | PO Box 14780 | | | Salem | OR | 97309-0469 | |
| Oriana Franco | | 595 Vista Isles Dr | apt 1913 | | Plantation | FL | 33325 | |
| Oriane Mordret | | 211A 9th St | Apt.# 2 | | Brooklyn | NY | 11215 | |
| Orlando Outlet Owner LLC | c/o Simon Property Group | Attn: Premium Outlets | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| Oscar Gomez | | 2904 Kaanapali Way | | | San Diego | CA | 92154 | |
| OTG Management Iah LLC | Entity Id:5187 | Lockbox#: 1537004 | | | Atlanta | GA | 30353-7004 | |
| Otis Collins Trash & Cont.Serv. | | PO Box 581565 | | | Tulsa | OK | 74158-1565 | |
| Otis Elevator Company | | PO Box 13898 | | | Newark | NJ | 07188-0898 | |
| OWRF Carmel LLC | | PO Box 45257 | | | San Francisco | CA | 94145 | |
| Oxana Malek | | 491 Watchung Ave | | | Bloomfield | NJ | 07003 | |
| PA Department of Revenue | Bureau Of Corp. Taxes | Commonwealth of Pennsylvania | | | Harrisburg | PA | 17128-0427 | |
| Pablo Collaguazo | | 52 Garden View Terrace unit 12 | | | East Windsor | NJ | 08520 | |
| Pablo Romay Ruiz | | 730 24th Street Northwest | Apt.# 520 | | Washington | DC | 20037 | |
| Pace Communications Inc. | | 1301 Carolina St. | | | Greensboro | NC | 27401 | |
| Pacific Guardian Life | | 1440 Kapiolani Blvd, Suite 1700 | | | Honolulu | HI | 96814 | |
| Pacific Wide Builders Inc. | | 161 Ravenwood Ct | | | Lathrop | CA | 95330 | |
| Paenia Real Estate Corp | | 860 Tenth Avenue, #4Fn | | | New York | NY | 10019 | |
| Paige D'Avino | | 2561 Southwest 119th Terrace | Apt 1108 | | Miramar | FL | 33025 | |
| Paige Nehis | | 600 Carraway Crossing | Apt.# 6403 | | Chapel Hill | NC | 27516 | |
| Paintzen Inc | | 242 W 30Th St | | | New York | NY | 10001 | |
| Pamela John Waryas | | 554 Lagrange Street | Apt#2 | | Boston | MA | 02132 | |
| Pamela Kronenfeld | | 38-50 Northern Drive | | | Fairlawn | NJ | 07410 | |
| Pamela Moss | | 8231 Snapdragon Way | | | Dallas | TX | 75252 | |
| Pamela Rosa | | 108-44 48th Avenue | 1 FL | | Corona | NY | 11368 | |
| Panagiota Melonas | | 551 Lasalle Street | | | Des Plaines | IL | 60016 | |
| Paola Montero | | 6505 China Grove Ct | | | Alexandria | VA | 22310 | |
| Paola Rivera | | 9950 Grande Lakes Boulevard | Apt#3104 | | Orlando | FL | 32837 | |
| Paolina Barcenas Hernandez | | 1698 Jefferson Ave | Apt4 | | Miami Beach | FL | 33139 | |
| Paragon Outlets Livermore Valley LLC | c/o Lightstone Group | Attn: Lease Administration | 1985 Cedar Bridge Avenue | Suite 1 | Lakewood | NJ | 08701 | |
| Paragon Outlets Livermore Valley LLC | c/o Paragon Outlet Partners LLC | Attn: Office of the General Counsel | 217 East redwood Street | 21st Floor | Baltimore | MD | 21202 | |
| Paragon Store Fixtures | | PO Box 364 | | | Big Lake | MN | 55309 | |
| Paramount Hotel | | 235 West 46Th Street | | | New York | NY | 10036 | |
| Parastoo Hamedaninia | | 3201 Overland Avenue | Apt.# 9129 | | Los Angeles | CA | 90034 | |
| Pardeep Panesar | | 9932 N 130th St | | | Scottsdale | AZ | 85259 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paris Kemani | | 1900 Kickingbird Road | Apt.# 5 | | Edmond | OK | 73034 | |
| Park Meadows | Attn: General Manager | 8401 Park Meadows Drive | | | Littleton | CO | 80124 | |
| Park Meadows Mall, LLC | c/o Park Meadows | Attn: Law/Lease Administration Department | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| Party Man | | 71 Cross Keys Dr | | | Garrett Valley | PA | 19060 | |
| Parvin Jabbari | | 27-04 Parsons Blvd | Apt# 3G | | Linden Hill | NY | 11354 | |
| Parya Ghasrhamidi | | 25 Meridian Place | | | Indianapolis | IN | 46205 | |
| Pascale Buckingham | | 14230 Phillips Circle | | | Alpharetta | GA | 30004 | |
| Paseo Nuevo | | PO Box 780268 | | | Philadelphia | PA | 19179-0268 | |
| Passion Fraiegari | | 1560 Woodlake Drive NE | Apt E | | Atkanta | GA | 30329 | |
| Patrice Fields | | 5283 West Jefferson Street | | | Philadelphia | PA | 19131 | |
| Patrice Manu | | 68 Cedar Dr | | | Colts Neck | NJ | 07722 | |
| Patricia Dwyer | | 840 Michigan ave | unit 14 | | Evanston | IL | 60202 | |
| Patricia Lindberg | | 248 E. 31st Street | Apt# 5b | | New York | NY | 10016 | |
| Patricia Monaco | | 21301 Erwin St | Unit 328 | | Woodland Hills | CA | 91367 | |
| Patricia San Antonio | | 2429 Brittany Ln | | | Grapevine | TX | 76051 | |
| Patricia Soto | | 3581 Cocoplum Circle | | | Coconut Creek | FL | 33063 | |
| Patricia Walsh | | 31 5th St | Apt.# 2 | | Norwalk | CT | 06855 | |
| Patrick Adora | | 311 W. 50th Street | Apt. 7A | | New York | NY | 10019 | |
| Patrick Arnhold | | 200 East 82th St | Apt.# 27G | | New York | NY | 10028 | |
| Patrick McNeely | | 1184 Warren Rd | | | Lakewood | OH | 44107 | |
| Patriot Sawcutting Inc. | | 103 South Van Brunt St | | | Englewood | NJ | 07631 | |
| Patrycja Koncur | | 13812 Southwest 143rd Street | Apt.# D | | Miami | FL | 33186 | |
| Patti Marrinan | | 3332 W 56th St | | | Edina | MN | 55410 | |
| Paul Blackburn | | 16 Lewis Drive | | | Maplewood | NJ | 07040 | |
| Paul Brenneman | | 102 Grattan st 2B | | | Brooklyn | NY | 11237 | |
| Paul Perez - Gonzalez | | 57 Murray Street | Apt 201 | | Elizabeth | NJ | 07202 | |
| Paula Dudley | | 22 E Rhodes Ave | | | West Chester | PA | 19382 | |
| Paula Henry-Routi | | 15 Ringneck Lane | | | E. Setauket | NY | 11733 | |
| Paula Howard | | 16 Mechanic St | Apt.# 2 | | Medway | MA | 02053 | |
| Paula Zunic | | 8107 East Fremont Avenue | | | Centennial | CO | 80112 | |
| Paulette Harden | | 4113 Crest Dr | | | Manhattan Beach | CA | 90266 | |
| Paulina Bolioli | | 6278 Taliaferro Way | | | Alexandria | VA | 22315 | |
| Paulina Ifraimova | | 151 Pleasant Ave | | | Bergenfield | NJ | 07621 | |
| Pauline Williams | | 120 Lutz Dr. #PH | | | Valley Stream | NY | 11580 | |
| Pay Yu Basmadjian | | 5135 Chiltern Ln | | | San Ramon | CA | 94582 | |
| Paylocity Corporation | | 1400 American Lane | | | Schaumburg | IL | 60173 | |
| Payscale, Inc | | 75 Remittance Dr. Dept. 1343 | | | Chicago | IL | 60675-1343 | |
| Pechanga Gaming Commission | | PO Box 9041 | | | Temecula | CA | 92589-9041 | |
| Peipei Liu | | 1133 Grant Ave | Apt.# 2 | | San Francisco | CA | 94133 | |
| Pellitteri Waste System | | PO Box 259426 | | | Madison | WI | 53725-9426 | |
| Penn Ross Joint Venture | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Penn Square Mall Limited Partnershi | | 1901 Northwest Expressway | | | Oklahoma City | OK | 73118 | |
| Penn Square Mall Limited Partnership | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Pennsylvania Dept. of Revenue | Attn: Legal Dept. | 1846 Brookwood St | | | Harrisburg | PA | 17104 | |
| Pennsylvania Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | Strawberry Square 16Th Fl | | | Harrisburg | PA | 17120 | |
| Penny Laurent | | 4412 California Ave SW | Apt 16794 | | Seattle | WA | 98116 | |
| People Staffing, Inc | | 825 Georges Road | | | North Brunswick | NJ | 08902 | |
| People's Pops USA | | 630 Flushing Ave, Fl 4 | | | Brooklyn | NY | 11206 | |
| Pereira Sara | | 69 O Drive | | | Westport | MA | 02790 | |
| Perimeter Mall | Attn: General Manager | 4400 Ashford Dunwoody Road | | | Atlanta | GA | 30346 | |
| Perimeter Mall, LLC | c/o Perimeter Mall | Attn: Law/Lease Administration Department | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| Permit Resources, Inc. | | PO Box 3749 | | | Mission Viejo | CA | 92690 | |
| Permit Us Now | | PO Box 6115 | | | Kingswood | TX | 77325 | |
| Perry Street Project | | 111 Prince Street | | | New York | NY | 10012 | |
| Personalized Beauty Discovery, Inc. | | 201 Baldwin Ave 2Nd Fl | | | San Mateo | CA | 94401 | |
| Pes Partners LLC. | | PO Box 849967 | | | Los Angeles | CA | 90084-9967 | |
| Pes Partners, LLC P#2400 | C/O Street Retail, Inc. | PO Box 849967 | | | Los Angeles | CA | 90084-9967 | |
| Pest Elimination Systems | | PO Box 1092 | | | New York | NY | 10013 | |
| Peta Grigsby | | 852 SE Woodrow Lane | | | Hillsboro | OR | 97123 | |
| PFP Columbus, LLC | | 180 East Broad Street | 21st Floor | | Columbus | OH | 43215 | |
| Philip Stephens | | 1459 Treat Blvd | Apt.# 633 | | Walnut Creek | CA | 94597 | |
| Phouneath Chea | | 21 Sawtelle Place | | | Lowell | MA | 01851 | |
| Picture Mosaics | | 486 Norristown Road, Suite 132 | | | Blue Bell | PA | 19422 | |
| Pims New York Inc | | 20 W 36th St | | | New York | NY | 10018 | |
| Pinkness LLC | | 3C 14-01 Broadway | | | Astoria | NY | 11106 | |
| Pioneer Packaging Inc | | 31 Wilson Drive | | | Sparta | NJ | 07871 | |
| Pipp Mobile Storage Systems | | 2966 Wilson Drive, NW | | | Walker | MI | 49534-7592 | |
| Pip'S Island Corporation | | 311 W 43Rd St | | | New York | NY | 10036 | |
| PJT Logistics Service, Inc | | 98 Executive Ave | | | Edison | NJ | 08817 | |
| PJT Transport & Logistic Services Inc. | Attn: Legal Dept. | 90 Jacobus Avenue | | | South Keamy | NJ | 07032 | |
| PJT Transport Inc | | 90 Jacobus Avenue | | | South Keamy | NJ | 07032 | |
| Placer County Tax Collector | | 2976 Richardson Drive | | | Auburn | CA | 95603 | |
| Platinum Maintenance Services Corp | | 120 Broadway, 36 Fl | | | New York | NY | 10271 | |
| Plaza Las Americas | | PO Box 363268 | | | San Juan | PR | 00936-3268 | |
| Plaza Las Americas, Inc. | | PO Box 363268 | | | San Juan | PR | 00936-3268 | |
| Pleshette Rose | | 41 Carteret St | | | Bloomfield | NJ | 07003 | |
| Plumbing Master Systems | | 4360 Oakes Rd Suite B-615 | | | Davie | FL | 33314 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Pods Enterprises, Inc | | PO Box 31673 | | | Tampa | FL | 33631-3673 | |
| Polaris Energy Services | | L-2413 | | | Columbus | OH | 43260 | |
| Polaris Fashion Place, LLC | | 1500 Polaris Parkway, Suite 3000 | | | Columbus | OH | 43240 | |
| Polaris Fashion Place, LLC | | 180 East Broad Street | | | Columbus | OH | 43215 | |
| Porchia Davis | | 3078 Clairmont Road | Apt.# 639 | | Atlanta | GA | 30329 | |
| Potin Leung | | 206 Triana Way | | | San Ramon | CA | 94583 | |
| Potter Handy, LLP | | 9845 Erma Road Suite 300 | | | San Diego | CA | 92131 | |
| PPR Washington Square LLC | Attn: Center Manager | 9585 S.W. Washington Square Road | | | Tigard | OR | 97223-4450 | |
| PPR Washington Square LLC | c/o Macerich | Attn: Correspondence Routing System/Legal Department | PO Box 2172 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90407 | |
| PR Avalon Phase 1 Owner, LLC | | Prlhc Avalon Retail P-I 461302 | | | Dallas | TX | 75373-3391 | |
| Praytell Strategy Inc. | | 1000 Dean Street | | | Brooklyn | NY | 11238 | |
| Precious Acevedo | | 917 Sheridan Avenue | Apt.# 6N | | The Bronx | NY | 10451 | |
| Precious Sutton | | 310 Plainfield Avenue | | | Piscataway | NJ | 08854 | |
| Predictive Advantage | | 6 Route De Vevey | | | Cully | OR | 01096 | |
| Premium Outlet Partners LP | | PO Box 822920 | | | Philadelphia | PA | 19182-2920 | |
| Premium Outlet Partners, L.P. | c/o Simon Property Group | Attn: Premium Outlets | 225 West Washington Street | | Indianapolis | IL | 46204-3438 | |
| Premium Outlets Partners, L.P. | | 498 Red Apple Court | | | Central Valley | NY | 10917 | |
| Pretty Tandra | | 725 N Marguerita Ave | | | Alhambra | CA | 91801 | |
| Price Waterhouse Coopers | | PO Box 7247-8001 | | | Philadelphia | PA | 19170-8001 | |
| Prime Outlets at San Marcos II Limited Partnership | c/o Simon Property Group | Attn: Premium Outlets | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| Princeton Packaging Inc | | 101 Sterling Mine Road | | | Sloatsburg | NY | 10974 | |
| Printing Management Partner Co Ltd | Attn: Fu Yang | Suzhou | | | Suzhou | | 215000 | |
| Priscilla Galvez | | 625 Southwest Jackson Street | Apt.# 718 | | Portland | OR | 97201 | |
| Pritchard Industries, Inc | | 150 East 42Nd Street, 7th Floor | | | New York | NY | 10017 | |
| Pritpal Singh | | 247 E George Pl | | | Iselin | NJ | 08830 | |
| Priyanka Rangra | | 416 Tower Blvd | | | Piscataway Township | NJ | 08854 | |
| Procore Technologies, Inc. | | 6309 Carpinteria Avenue | | | Carpinteria | CA | 93013 | |
| Professional Audio Studios | | 110 Chestnut Ridge Road Ste 207 | | | Montvale | NJ | 07645 | |
| Professional Communications, Inc. | | Rr-37 | | | San Juan | PR | 00926-9653 | |
| Progressive Promotions, Inc. | | 145 Cedar Lane | | | Englewood | NJ | 07631 | |
| Prolitec Inc | | 1235 W Canal Street | | | Milwaukee | WI | 53233 | |
| Prologistix | | 1040 Crown POinte Pkwy | | | Atlanta | GA | 30338 | |
| Pro-Motion Technology Group, LLC | | 29755 Beck Road | | | Wixon | MI | 48393 | |
| Protegis Fire & Safety | | 1812 Cargo Court | | | Louisville | KY | 40299 | |
| Protos Security | | PO Box 625 | | | Daleville | VA | 24083 | |
| Prudential Insurance Company Of America | | PO Box 101241 | | | Atlanta | GA | 30392-1241 | |
| Pryor Cashman LLP | | 7 Times Square | | | New York | NY | 10036-6569 | |
| PSD Pacific Place, L.L.C. | c/o RGHL Seattle L.L.C | 520 Pike Tower | Suite 2200 | | Seattle | WA | 98101 | |
| PTS Data Center Solutions, Inc | | 16 Thornton Road | | | Oakland | NJ | 07436 | |
| Puerto Rico Office of the Attorney General | Attn: Bankruptcy / Legal Dept. | Torre Chardon, Suite 1201 | 350 Carlos Chardon Street | | San Juan | PR | 00918 | |
| Pulse Management Gmbh | | 6 Harrison Street 5Th Floor | | | New York | NY | 10013 | |
| Puneet Ojha | | 96 Zabriskie St | Apt.# 2 | | Jersey City | NJ | 07307 | |
| Purchase Power | | PO Box 371874 | | | Pittsburgh | PA | 15250-7874 | |
| Purple Diamond Packaging LLC | | PO Box 22166 | | | Lehigh Valley | PA | 18002 | |
| Pyramid Consulting Group, LLC | | 110 West 40Th Street | | | New York | NY | 10018 | |
| Pyramid Walden Company, L.P | M&T Bank | PO Box 8000 | | | Buffalo | NY | 14267 | |
| Qi Ting Cao | | 3116 Burton Ave | | | Rosemead | CA | 91770 | |
| Quad Framing LLC | | 1271 Heron Nest Ct | | | Columbus | OH | 43240 | |
| Qualeena Edmonds | | 58-48 Catalpa Ave | Apt.# 2 | | Queens | NY | 11385 | |
| Qualintra | | 11 Rue Du Mont Blanc | | | Geneva | | 1201 | Switzerland |
| Quashana Hudson | | 603 MacDonough St | | | Brooklyn | NY | 11233 | |
| Que Factory LLC | | 4070 Hubbard Street | | | Emeryville | CA | 94608 | |
| Queens Center Spe LLC | | PO Box 849433 | | | Los Angeles | CA | 90084-9433 | |
| Queens Center SPE LLC | Attn: Center Manager | 90-15 Queens Boulevard | | | Elmhurst | NY | 11373-4900 | |
| Queens Center SPE LLC | c/o Macerich | Attn: Legal Department | PO Box 2172 | 401 Wilshire Boulevard, Suite 700 | Santa Monica | CA | 90407 | |
| Quench USA Inc | | PO Box 781393 | | | Philadelphia | PA | 19178-1393 | |
| Quesited Consulting, LLC | | 1633 Washington Blvd, | | | Stamford | CT | 06902 | |
| Quest Resource Management Group LLC | | PO Box 654162 | | | Dallas | TX | 75265-4162 | |
| Quincy Compressor LLC | | 701 North Dobson Ave | | | Bay Minette | AL | 36507 | |
| Quinneta Hudson | | 4200 North Chai | Apt.# 601 | | McAllen | TX | 78504 | |
| Quy Nguyen | | 812 Saratoga Ave | #Q106 | | San Jose | CA | 95129 | |
| R & R Safes | | 6218 Beeman Ave | | | North Hollywood | CA | 91606 | |
| R Public Relations | | 313 Congress Street | | | Boston | MA | 02111 | |
| R.E. Crawford Construction LLC | | 6771 Professional Parkway West | | | Sarasota | FL | 34240 | |
| Raab & Raab, Inc. | | 704 228Th Ave NE, #451 | | | Sammamish | WA | 98074 | |
| Rabail Chowdry | | 214-35 43rd Avenue | 2nd Floor | | Bayside | NY | 11361 | |
| Rabeea Perez | | 176 Bartholdi Ave | Apt# 1 | | Jersey City | NJ | 07305 | |
| Rachael Eldridge | | 502 East Park Avenue | Apt.# B | | Savannah | GA | 31401 | |
| Rachael Evington | | 409 S. Redbud Ave | | | Broken Arrow | OK | 74012 | |
| Rachel Abesamis | | 4580 Broadway | Apt 5p | | New York | NY | 10040 | |
| Rachel Cho Inc. | | 633 W 27Th Street 2Nd Flr | | | New York | NY | 10001 | |
| Rachel Denn | | 5033 Cedar Springs Rd | #204 | | Dallas | TX | 75235 | |
| Rachel Farmer | | 1216 Arundel Drive | | | Wilmington | DE | 19808 | |
| Rachel Franca | | 4100 Nw 11th St. | | | Oklahoma City | OK | 73107 | |
| Rachel Hamilton | | 6820 Darby Ct | | | Naples | FL | 34104 | |
| Rachel Hermanns | | 11 Mayflower Dr | | | Bridgeport | CT | 06604 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Rachel MacDonald | | 217 S 46th St | | | Philadelphia | PA | 19139 | |
| Rachel Offril | | 467 Firecrest Avenue | | | Pacifica | CA | 94044 | |
| Rachel Porter | | 900 McNeil Place | Apt.# 74 | | Pleasant Hill | CA | 94523 | |
| Rachel Ramos | | 358 1st St | Apt.# 2 | | Newburgh | NY | 12550 | |
| Rachel Webb | | 4057 Mooncoin Way | Apt.# 4105 | | Lexington | KY | 40515 | |
| Rachel Webb | 4057 Mooncoin Way | Apt.# 4105 | | | Lexington | KY | 40515 | |
| Rafaela Bartolomeu | | 38 Ardsley Road | | | Montclair | NJ | 07042 | |
| Rafaella Marmaras | | 5 Springville Way | | | Mount Laurel | NJ | 08054 | |
| Rahma Sambe | | 2640 Frederick Douglass Blvd | Apt.# 1E | | New York | NY | 10030 | |
| Raissa Pinheiro | | 1235 Euclid Avenue | Apt 6 | | Miami Beach | FL | 33139 | |
| Rakuten Card Linked Offer Network, | | 800 Concar Drive | | | San Mateo | CA | 94002 | |
| Ralph Abreu | | 1468 SW 57st Court | | | Mirmar | FL | 33027 | |
| Ramco Of Virginia, Inc | | 3900 Jermantown Rd | | | Fairfax | VA | 22030 | |
| Ramon Moreno Moreno | | 31 York Drive | Apt 1B | | Edison | NJ | 08817 | |
| Ramona Beckwith | | 49 Squire Road | | | Monroe | CT | 06468 | |
| Ramsha Munir | | 85-32 143rd St | Apt#5D | | Briarwood | NY | 11435 | |
| Rancho Mall LLC. | | PO Box 72439 | | | Cleveland | OH | 44192 | |
| Rancho Mall, LLC | | Terminal Tower 50 Public Square | Suite 1360 | | Cleveland | OH | 44113-2267 | |
| Randa Aulyme | | 6144 Edsall Rd | 301 | | Alexandria | VA | 22304 | |
| Randanesha Ellis | | 1810 East 25th Street | Apt.# 207 | | Oakland | CA | 94606 | |
| Randi Glazer | | 24043 Highlander Rd | | | West Hills | CA | 91307 | |
| Randi Lee | | 1446 Bedford Ave | Apt. 4F | | Brooklyn | NY | 11216 | |
| Rania Ghazzi | | 100 Pier Four Boulevard | Unit# 309 | | Boston | MA | 02210 | |
| Raquel Corvino Flowers | | 165 West 107Th Street | | | New York | NY | 10025 | |
| Raquel Mollineau | | 5420 Chancellor Street | Apt.# A | | Philadelphia | PA | 19139 | |
| Raquel Trejo Madrid | | PO Box 6466 | | | Round Rock | TX | 78683 | |
| Rasha Alsharif | | 2961 Muirfield Circle | | | San Bruno | CA | 94066 | |
| Rasul Madyun | | 1035 Kansas Street | | | San Francisco | CA | 94107 | |
| Rasul Madyun | | 1035 Kansas Street | | | San Francisco | CA | 94107 | |
| Raul Rodriguez Jr. | | 1041 Gaelic Drive | | | Georgetown | TX | 78626 | |
| Raushannah Kornegay | | Apt 1A 3900 Kings Highway | | | Brooklyn | NY | 11234 | |
| Raven Rivera Mahaffey | | 4000 Dunwoody Park | Apt#111D | | Dunwoody | GA | 30338 | |
| Rawlins Design Inc. | | 91 Payson Avenue, #5K | | | New York | NY | 10034 | |
| Raymond Of New Jersey, LLC | | 1000 Brighton Street | | | Union | NJ | 07083 | |
| Rayna Carson | | 4869 Parkview Dr | Apt.# D | | Lake Oswego | OR | 97035 | |
| Rayna Morgan | | 619 East Pleasant Street | Unit 4F | | Milwaukee | WI | 53202 | |
| Rayne Shelton | | 4907 Indianwood Rd | | | Culver City | CA | 90230 | |
| Raynell Chambers | | 616 E Lincoln Ave | Apt#A14 | | Mount Vernon | NY | 10552 | |
| Raziel Hernandez Vega | | 445 Peter Pan Blvd | | | Davenport | FL | 33837 | |
| RCPI Cleaning Services,  LLC | | PO Box 30156 | | | New York | NY | 10087-0156 | |
| Rcpi Landmark Properties, LLC. | | PO Box 33173 | | | Newark | NJ | 07188-3173 | |
| Reagen Darling | | 2148 Dena Dr | | | Concord | CA | 94519 | |
| Rebeca Rodriguez | | 1041 Gaelic Drive | | | Georgetown | TX | 78626 | |
| Rebecca Castro-Burt | | 939 Heather Cir | apt 40N | | Salinas | CA | 93906 | |
| Rebecca Jackson | | 171 E 89th St | Apt#8j | | New York | NY | 10129 | |
| Rebecca Kilgore | | 51 Annandale Rd | Apt.# 3 | | Newport | RI | 02840 | |
| Rebecca Lael Primrose | | 3717 5Th Avenue S. | | | Minneapolis | MN | 55409 | |
| Rebecca Ledford | | 223 Standing Pine Circle | | | Pooler | GA | 31322 | |
| Rebecca Madrigal | | 9154 S. Prairie | | | Chicago | IL | 60619 | |
| Rebecca Schlueter | | #268 Destiny Outlet | | | Syracuse | NY | 13204 | |
| Rebecca Stephens | | 7901 Fall Creek Road | apt 105 | | Dublin | CA | 94568 | |
| Rebekah Bax | | 1919 Balboa | | | Roseville | CA | 95661 | |
| Rebekah Kuchenbecker | | 5005 SW Murray blvd | Apt. # 1016 | | Beaverton | OR | 97005 | |
| Rebekah Von Trapp | | 3900 San Fernando Rd | Unit 1304 | | Glendale | CA | 91204 | |
| Recology Golden Gate | | PO Box 60846 | | | Los Angeles | CA | 90060-0846 | |
| Redouane Boussakla | | 8550 Boulevard E | Apt.# 5F | | North Bergen | NJ | 07047 | |
| Reedy Creek Improvement District | | PO Box 10170 | | | Lake Buena Vista | FL | 32830-0170 | |
| Reedy Creek Improvement District | | PO Box 30000 | | | Orlando | FL | 32891-8132 | |
| Reflex New York Inc | | 20 W 20Th Street | | | New York | NY | 10011 | |
| Regal Manufacturing Company | | 503 South Green St | | | Cambridge City | IN | 47327 | |
| Regina Becerra | | 1035 N Hayworth Ave | Apt#102 | | West Hollywood | CA | 90046 | |
| Regina Funchess | | 1075 University Ave | Apt#5A | | Bronx | NY | 10452 | |
| Regina Hon | | 1018 Manley Drive | | | San Gabriel | CA | 91776 | |
| Reiko Nemoto | | 1065 E. Flamingo Rd | Apt#808 | | Las Vegas | NV | 89119 | |
| Remm Heating, Inc. | | 1495 Jersey Ave. | | | North Brunswick | NJ | 08902 | |
| Renae Bluitt | | 335 Throop Ave | | | Brooklyn | NY | 11221 | |
| Renaissance At Colony Park, LLC | | PO Box 13809 | | | Jackson | MS | 39236 | |
| Renaissance at Colony Park, LLC | Attn: Andrew Mattiace | 125 S. Congress Street, Suite 1800 | | | Jackson | MI | 38201 | |
| Renaissance at Colony Park, LLC | Attn: Andrew Mattiace | PO Box 13809 | | | Jackson | MS | 39236-3809 | |
| Rene Ayuyu | | 2056 Falcon Court | | | Fairfield | CA | 94533 | |
| Renee Coppola | | 43 Allison Rd | | | East Windsor | NJ | 08520 | |
| Renee Roberts | | Wabash Way | | | Brighton | CO | 80602 | |
| Rentacrate Enterprises, LLC | | 603 Washington Road | | | Pittsburgh | PA | 15228 | |
| Reprodux | | 1120 Brevik Place | | | Mississauga | ON | L4W 3Y5 | |
| Republic Services #710 | | PO Box 9001154 | | | Louisville | KY | 40290-1154 | |
| Reston Town Center Property LLC | c/o Beacon Capital Partners, L.L.C. | 200 State Street | | | Boston | MA | 02109 | |
| Reston Town Property LLC | | PO Box 3557 | | | Boston | MA | 02241-3557 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Retail Permit Services, Inc | | 3019 Hollinwell Drive | | | Katy | TX | 77450 | |
| Revel Management Group, LLC | | 3756 W Ave 40 | | | Los Angeles | CA | 90065 | |
| Rewardstyle | | 4514 Travis Street, Suite 330 | | | Dallas | TX | 75205 | |
| Reyna Bautista | | 82220 El Paseo Avenue | | | Indio | CA | 92201 | |
| RGIS Inventory Specialtists | | PO Box 77631 | | | Detroit | MI | 48277 | |
| Rhea Wilson | | 510 Brookdale Drive | | | Pittsburgh | PA | 15215 | |
| Rhiannon Smith | | 1942 Dowelling Drive | | | Frisco | TX | 75034 | |
| Rhode Island Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | 150 S Main St | | | Providence | RI | 02903 | |
| Rhona Remo | | 10362 Makai Drive | | | Huntington Beach | CA | 92646 | |
| Riba Hossain | | 73 Cronomer Heights Dr | | | Newburgh | NY | 12550 | |
| Rica Soriano | | 41 East Poplar Avenue | | | San Mateo | CA | 94401 | |
| Ricardo Ramirez | | 13927 SW 90th Ave | Apt.# A102 | | Miami | FL | 33176 | |
| Richard Arp | | 400 Newcomer Circle | | | Las Vegas | NV | 89107 | |
| Richard Bauer Co Inc | | 310 Cedar Lane | | | Teaneck | NJ | 07666 | |
| Richard Bryan | | 2815 1/2 Neeld Avenue | | | Pittsburgh | PA | 15216 | |
| Richard Cooke | | 3340 Bailey Place | Apt 19J | | The Bronx | NY | 10463 | |
| Richard Morawski | Attn: District Council 47 | 1606 Walnut Street | | | Philadelphia | PA | 19103 | |
| Richard Warner III | | 10965 Mt Pendleton St | | | Las Vegas | NV | 89179 | |
| Rich-Taubman Associates | | Department 56801 | | | Detroit | MI | 48267-0568 | |
| Rifle Paper Co. | | 558 West New England Ave Suite 150 | | | Winter Park | FL | 34786 | |
| Right Management Inc. | | 24677 Network Place | | | Chicago | IL | 60673 | |
| Riley Boswell | | 490 2nd Ave | Apartment 14A | | New York | NY | 10016 | |
| Riley Kirwin | | 61 5th Avenue | apt 4r | | Brooklyn | NY | 11217 | |
| Rima Begum | | 1206 Leland Avenue | | | The Bronx | NY | 10472 | |
| Rithom Consulting LLC | | 9125 Raintree Lane | | | Charlotte | NC | 28277 | |
| Riverside Square Limited Partnership | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| RN 124/125 Company, L.L.C | c/o Macerich | Attn: Correspondence Routing System/Legal Department | PO Box 2172 | 401 Wilshire Boulevard, Suite 700 | Santa Monica | CA | 90407 | |
| RN 124/125 Company, L.L.C. | Attn: Center Manager | 520 N. Michigan Avenue, Suite 350 | Management Office | | Chicago | IL | 60611-3702 | |
| Robbie Ann Darby | | 2039 N Las Palmas | | | Los Angeles | CA | 90068 | |
| Robert Bedwell | | 19497 Tradewinds Drive | | | Noblesville | IN | 46062 | |
| Robert Giadone | | 16 Delano Ave | Apt 2 | | Revere | MA | 02151 | |
| Robert Kirkland | | 10222 Forum W Dr | Apt.# 822 | | Houston | TX | 77036 | |
| Robert Matoney | | 25-65 12th Street | Apt#a | | Astoria | NY | 11102 | |
| Robert P. Duckworth | Clerk Of Circuit Court | | | | Annapolis | MD | 21404 | |
| Robert Sbeiti | | 444 E 19th Ave | #C404 | | Denver | CO | 80203 | |
| Robert Smith | | 615 Stirling Avenue | | | Lakewood Township | NJ | 08701 | |
| Robert Tole | | 35 Fairmount Avenue | | | Bridgewater | NJ | 08807 | |
| Robert Vogel Jr. | | 8 Petunia Drive | Apt 2E | | North Brunswick Township | NJ | 08902 | |
| Roberta Diamond | | 11 Trescott Street | | | Boston | MA | 02125 | |
| Robin Anderson | | 5339 North 44th Street | | | Milwaukee | WI | 53218 | |
| Robin Bradbury | | 1116 Northeast 131st Place | | | Portland | OR | 97230 | |
| Robin Schroeder | | 1030 Oakwood Dr | | | Bloomfield Hills | MI | 48304 | |
| Robin Theisen | | 932 Cranberry Circle | | | Fort Mill | SC | 29715 | |
| Robyn Gaddy | | 201 E. Liberty Street | Apt#205 | | Savannah | GA | 31401 | |
| Rochguel Taylor | | 2905 Sandy Circle | | | Riverdale | GA | 30296 | |
| Rocio Hall | | 4040 San Felipe Street | Apt.# 249 | | Houston | TX | 77027 | |
| Rocio Segura Melgosa | | 348 Suydam St. | | | Brooklyn | NY | 11237 | |
| Rodisha Rodney | | 1647 Summit Creek Way | | | Loganville | GA | 30052 | |
| Rodney Pfalzer | | 83-11 34th Ave | Apt#4A | | Jackson Heights | NY | 11372 | |
| Roger Reyna | | 100 Madeira Avenue | Apt 7 | | Coral Gables | FL | 33134 | |
| Romney Komer | | 6840 East 2nd Street | Unit #3 | | Scottsdale | AZ | 85251 | |
| Romy Kilo | | 29 S 3rd Street | Apt#4D | | Brooklyn | NY | 11249 | |
| Rona McAlister | | 3019 Fairdale Estates Court | | | Houston | TX | 77057 | |
| Rona Simon | | 10443 Londonderry Ave | | | San Diego | CA | 92126 | |
| Rona Yeh | | 10402 Somerset Ct | | | Cupertino | CA | 95014 | |
| Ronald Padiernos | | 13 Chestnut Street | | | Kearny | NJ | 07032 | |
| Ronda Mathews | | 2710 White Blvd | | | Naples | FL | 34117 | |
| Rongrong Zhang | | 52 Garrison Avenue | | | Jersey City | NJ | 07306 | |
| Ronni Newt-Webster | | 5616 South Garth Avenue | | | Los Angeles | CA | 90056 | |
| Ronnie's Catering And Bbq | | 315B Palmer Rd | | | Denville | NJ | 07834 | |
| Roosevelt Field | | 630 Old Country Road | | | Garden City | NY | 11530 | |
| Roosevelt Field W.D | | 1995 Prospect Avenue | | | East Meadow | NY | 11554 | |
| Rosa Vazquez | | 6225 Bellota Dr | Apt.# C | | Las Vegas | NV | 89108 | |
| Rosabel Castillo | | 6150 Alma Road | Apt 2106 | | McKinney | TX | 75070 | |
| Rosabel Castillo | | 6150 Alma Road | Apt 2106 | | McKinney | TX | 75070 | |
| Rosalyn De Mesa | | 1345 83rd St | | | Brooklyn | NY | 11228 | |
| Rosaminda Kightlinger | | 4916 Yorktown Rd | | | Nashville | TN | 37211 | |
| Rosarely Cortes | | 1050 Raining Meadows Ln. | | | Orlando | FL | 32824 | |
| Rose Apelt | | 1780 Vegas Ave | | | Milpitas | CA | 95035 | |
| Rose De La O | | 300 South Archer Street | | | Anaheim | CA | 92804 | |
| Roseanna Black | | 3433 Karen Avenue | | | Long Beach | CA | 90808 | |
| Rosemary Lostumo | | 15168 W Columbine Dr | | | Surprise | AZ | 85379 | |
| Rosemary Madsen | | 5541 Callister Avenue | | | Sacramento | CA | 95819 | |
| Rosenberg Rich Baker Berman | | 265 Davidson Ave, Suite 210 | | | Somerset | NJ | 08873-4120 | |
| Roseville Shoppingtown LLC | Attn: Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Ross Park Mall | | 1000 Ross Park Mall Drive | | | Pittsburgh | PA | 15237 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rossana Lawrenzi | | 1402 Camp Rd | Apt.# D-1 | | Charleston | SC | 29412 | |
| Rossy Movilla | | 2200 NE 33rd Avenue | Apt. 9E | | Ft. Lauderdale | FL | 33305 | |
| Rostislav Novak | | 52 PATTON DR | | | East Brunswick | NJ | 08816 | |
| Roxana Reyes | | 50-19 97 Street | | | Corona | NY | 11368 | |
| Roxana Zelayandia | | 40 Circuit St | | | Medford | MA | 02155 | |
| Roxanna Hedayati | | 351 Elm Road | | | Briarcliff Manor | NY | 10510 | |
| Royce Dattelbaum | | 40 Waterside Plaza | 29A | | New York | NY | 10010 | |
| RPAI Southwest Management LLC | | 15105 Collections Center Dr. | | | Chicago | IL | 60693-5105 | |
| Rsm Maintenance LLC | | 461 From Road Suite 255 2nd Fl | | | Paramus | NJ | 07652 | |
| Rsm Maintenance Puerto Rico LLC | | 220 Domenech Pmp 2009 | | | San Juan | PR | 00918 | |
| Rubelyn Burnalo | | 3309 E Northern Pkwy | | | Baltimore | MD | 21206 | |
| Rudolph Tatar | | 107 California St. | PO Box 203 | | Fayette City | PA | 15438 | |
| Russell Banks | | 3000 Continental Colony Pkwy | Apt.# G184 | | Atlanta | GA | 30331 | |
| Ruth Deyo | | 15560 Dynasty Way | | | Apple Valley | MN | 55124 | |
| Ruth Young | | 12 Fallen Tree Court | Apt G | | Halethorpe | MD | 21227 | |
| Ryan McLaughlin | | 95 Gristmill Lane | | | Royersford | PA | 19468 | |
| Ryder Transportation Serv. | | PO Box 96723 | | | Chicago | IL | 60693 | |
| S.F. Centre Limited Partnership | Attn: Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Sabina Ellison | | 704 Douglass Street | | | San Francisco | CA | 94114 | |
| Sabina Hyderi | | 9350 Skokie Boulevard | Apt.# 304 | | Skokie | IL | 60077 | |
| Sabina Nardone | | 25 Suzanne Lane | | | Bethpage | NY | 11714 | |
| Sabine Lerus-Watson | | 2738 West 38th Avenue | | | Denver | CO | 80211 | |
| Sabrina Ben-moha | | 8 S Woodland St | | | Englewood | NJ | 07631 | |
| Sabrina Carrillo | | 2156 Hamden Dr | | | Chula Vista | CA | 91913 | |
| Sabrina Travers | | 5849 N 12th St | APT B | | Philadelphia | PA | 19141 | |
| Sacramento County Tax Collector | | PO Box 508 | | | Sacramento | CA | 95812-0508 | |
| Sadaf Wakili | | 3827 Delaware Drive | | | Fremont | CA | 94538 | |
| Saddia Rashid | | 13204 Kephart Lane | | | Woodbridge | VA | 22193 | |
| Saeko Tooher | | 1920 Alamoana Blvd | Apt# 1802 | | Honolulu | HI | 96815 | |
| Saf-Gard Saftey Shoe Company | | 2701 Patterson Street | | | Greensboro | NC | 27404 | |
| Safiya Cambel | | 6776 Riley Road | | | Warrenton | VA | 20187 | |
| Safiyya Demesme | | 5056 Broadway | Apt. 52 | | New York | NY | 10034 | |
| Sagine Blanchard | | 1164 Halsey St | Apt.# 3 | | Brooklyn | NY | 11207 | |
| Sahar Ahmady | | 136 Promontory Terrace | | | San Ramon | CA | 94583 | |
| Saint Louis Galleria LLC | c/o Saint Louis Galleria | Attn: General Manager | 1155 Saint Louis Galleria | | Saint Louis | MO | 63117 | |
| Saint Louis Galleria LLC | c/o Saint Louis Galleria | Attn: LawLease Administration Department | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| Saira Din | | 2609 Hunter Mill Road | | | Oakton | VA | 22124 | |
| Saira Quinones | | 175 Willis Avenue 2nd Floor | | | Floral Park | NY | 11001 | |
| Sakoutis Brothers Disposal Inc | | 113 Route 34 | | | Farmingdale | NJ | 07727 | |
| Salar Melamed | | 19118 Sylvan St | | | Tarzana | CA | 91335 | |
| Sales Chartcraft Inc. | | 1307 E Maple Road Suite E | | | Troy | MI | 48083 | |
| Salesfloor Inc. | | 651 Notre-Dame St West Suite 350 | | | Montreal | QC | H3C 1H9 | |
| Sally Catanese | | 3343 N. Osceola | | | Chicago | IL | 60634 | |
| Sally Rodriguez | | 5428 Axiom Avenue | | | Orlando | FL | 32839 | |
| Salvador Arce Guerra | | 7536 Hispanola Avenue | | | North Bay Village | FL | 33141 | |
| Sam4Mobile, Inc | | 55 East 59th Street | | | New York | NY | 10022 | |
| Samantha Allison | | 5350 Bridge Street | Apt.# 4410 | | Tampa | FL | 33611 | |
| Samantha Gagel | | 8076 Lyon Circle | Apt#202 | | Manassas | VA | 20109 | |
| Samantha Ramos | | 800 E 160th st | Apt 5A | | Bronx | NY | 10456 | |
| Samantha Rosario | | 211 Meade St | | | Perth Amboy | NJ | 08861 | |
| Samantha Suarez | | 7741 Forbes Avenue | Apt# 1 | | Pittsburgh | PA | 15221 | |
| Samantha Syed | | 1010 Chislett St | | | Pittsburgh | PA | 15206 | |
| Samantha Whittemore | | 6 Ocean View Circle | | | Saco | ME | 04072 | |
| Samiena Bradley | | 2112 Glencoe Hills Drive | Apt.# 12 | | Ann Arbor | MI | 48108 | |
| Samira Mohammad | | 11800 Sunset Hills Road | Unit 212 | | Reston | VA | 20190 | |
| Sammy Cook | | 836 Bonneville Terrace NW | | | Atlanta | GA | 30331 | |
| Samuel Cordero | | 725 E 28th street | Apt#2 | | Paterson | NJ | 07504 | |
| Samuel Fagel | | 132 Lukens Place | | | Glendale | CA | 91206 | |
| Samuel Willinger | | 61 David Court | | | Dayton | NJ | 08810 | |
| Samya Zniber | | 237 11th St | Apt 3M | | Brooklyn | NY | 11215 | |
| San Francisco County Sealer Of Weig And Measures | | 1390 Market Street, Suite 210 | | | San Francisco | CA | 94102 | |
| San Francisco International Airport | Attn: Airport Director | International Terminal | North Shoulder Bldg., 5th Floor | P.O Box 8097 | San Francisco | CA | 94128 | |
| San Francisco Premium Outlets | | 2774 Paragon Outlets Drive | | | Livermore | CA | 94551 | |
| San Francisco Tax Collector | | PO Box 7027 | | | San Francisco | CA | 94120-7027 | |
| San Mateo County | | 2000 Alameda De Las Pulgas | | | San Mateo | CA | 94403-1270 | |
| Sandra Azulis | | 2170 Century Park E | Apt.# 2075 | | Los Angeles | CA | 90067 | |
| Sandra Gomez | | 5719 Sheringham St | | | Houston | TX | 77085 | |
| Sandra Jijon | | 9581 Sunrise Lakes Blvd | Apt.# 211 | | Sunrise | FL | 33322 | |
| Sandra Kirby | | 13831 Elmberry Lane | | | Fishers | IN | 46038 | |
| Sandra Naffah | | 26151 Lakeshore Boulevard | Apt.# 1811 | | Euclid | OH | 44132 | |
| Sandra Prischak | | 36 Beyrleye Ave | | | Pittsburgh | PA | 15223 | |
| Sandra Santiago | | 206 W. Curtis Street | | | Linden | NJ | 07036 | |
| Sandra Sattler | | 101 N. Spring Street CO | Apt# 3-204 | | Aspen | CO | 81611 | |
| Sandra Schiavon | | 2056 Oxford Heights | | | Fort Mill | SC | 29715 | |
| Sandra Sisneros | | 1521 N. Broadway | | | Burbank | CA | 91504 | |
| Sandra Torralba | | 5536 Talon Court | | | Fairfax | VA | 22032 | |
| Sandra Urrea | | 11 Shadow Brook Lane | Unit 33 | | Milford | MA | 01757 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sandra Ya'akov | | 1387 South Hart Drive | | | Mountain House | CA | 95391 | |
| Sandrine Thabeau | | 920 Woodmont Blvd | Apt# G7 | | Nashville | TN | 37204 | |
| Sandy Alexander Inc | | 200 Entin Rd | | | Clifton | NJ | 07014 | |
| Sandy Alvarez | | 10105 Dalerose Ave | | | Inglewood | CA | 90304 | |
| Sang Dang | | 841 San Pablo Ave | Apt# 5 | | Albany | CA | 92120 | |
| Sanjana Dedhia | | 420 West 42nd Street | Apt.# 25B | | New York | NY | 10036 | |
| Santa Anita Shoppingtown LP | Attn: Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Santa Monica Place | | PO Box 849436 | | | Los Angeles | CA | 90084-9436 | |
| Sara A Mack | | 135 Kubol Dr | | | Lawrenceville | GA | 30046 | |
| Sara Azani | | 8605 Timber Hill Lane | | | Potomac | MD | 20854 | |
| Sara Baji | | 1838 Underhill Way | | | Odenton | MD | 21113 | |
| Sara Guffee | | 1906 S 900 E | | | Bountiful | UT | 84010 | |
| Sara Haneman | | PO Box 454 | | | Woody Creek | CO | 81656 | |
| Sara Harb | | 949 Linwood Pl | | | North Brunswick Township | NJ | 08902 | |
| Sara Lopez | | 58-24 78th Street | | | Middle Village | NY | 11379 | |
| Sara Shurtliff | | 1601 N15th Street | Apt.# 1016D | | Philadelphia | PA | 19122 | |
| Sara Taylor | | 10720 sw 36th st | | | Yukon | OK | 73099 | |
| Sarah Anderson | | 5536 North 28th Drive | | | Phoenix | AZ | 85017 | |
| Sarah Brown | | 12801 William Penn Blvd | | | Oklahoma City | OK | 73120 | |
| Sarah Chin | | 409 Independence Dr | | | Harleysville | PA | 19438 | |
| Sarah Crawford | | 293 Irving Ave | Apt.# 2F | | Brooklyn | NY | 11237 | |
| Sarah Frei | | 4200 Cathedral Avenue NW | Apt.# 1104 | | Washington | DC | 20016 | |
| Sarah George | | 557 East Dawnwood Drive | | | Seven Hills | OH | 44131 | |
| Sarah Hernandez | | 6710 Dusty Dawn Drive | | | Houston | TX | 77086 | |
| Sarah Marlow | | 800 Edward Street | | | Ann Arbor | MI | 48103 | |
| Sarah Protan | | 10 Central Blvd | | | Merrick | NY | 11566 | |
| Sarah Singleton | | 1379 Harding St | | | Seaside | CA | 93955 | |
| Sarah Skelly | | 1250 S 28th Street | | | Philadelphia | PA | 19146 | |
| Sarah Suh | | 1607 26th Street South | Apt 3 | | Arlington | VA | 22206 | |
| Sarai Sanchez | | 325 Curran Ave | | | Sacramento | CA | 95833 | |
| Saranda Overholser | | 4312 Albany Dr | Apt.# M-268 | | San Jose | CA | 95129 | |
| Sargenti Architects, P.C. | | 461 From Road Suite 255 | | | Paramus | NJ | 07652 | |
| Sarl Omy | | 2 Rue Gabriel Laumain | | | Paris | | 75010 | France |
| Sasha Ball | | 421 East Market Street | Apt.# 106 | | Indianapolis | IN | 46204 | |
| Sasha Castro | | 21302 Encino Commons | Apt.# 1307 | | San Antonio | TX | 78259 | |
| Sassha Villegas | | 1717 Morning Sun Lane | | | Naples | FL | 34119 | |
| Satellites Unlimited Inc | | 911 N Broome Ave | | | Lindenhurst | NY | 11757 | |
| Saunya Gordon | | 6305 217th Street East | | | Bradenton | FL | 34211 | |
| Savannah Etchison | | 163 Ruskin Drive East | | | Montgomery | TX | 77356 | |
| Savannah Khagly | | 4444 Westheimer Road A523 | | | Houston | TX | 77027 | |
| Savannah Polica | | 25 Parkland Dr | | | Stratford | CT | 06614 | |
| Savannah Wilder | | 11063 W Brown Ware St | | | Marana | AZ | 85658 | |
| Savina Ajiatas-Renoj | | 279 Playa Del Rey | | | San Rafael | CA | 94901 | |
| SBCO Dept. of Argriculture/Weights & Measures | | 777 East Rialto Avenue | | | San Bernardino | CA | 92415-0720 | |
| SBH Fashion, Inc. | | 35 West 36 Street | | | New York | NY | 10018 | |
| SBWS | South Brunswick W/S Revenue | | | | Monmouth Junction | NJ | 08852 | |
| Sc Department of Revenue | | Office Operations | | | Columbia | SC | 29214-0004 | |
| Scala Inc. | | 7 Great Valley Pkwy Ste 300 | | | Malvern | PA | 19355 | |
| Scales Industrial Technologies, LLC | | 185 Lackawanna Ave | | | Woodland Park | NJ | 07424 | |
| Scarlett Costello | | 3231 Landria Dr. | | | Richmond | VA | 23225 | |
| Schiff Hardin LLP | Attn: Ivan W. Moskowitz | 666 Fifth Avenue | | | New York | NY | 10103 | |
| Schmittinger Ann | | 2214 Little Lane | | | Arden | DE | 19810 | |
| Schneida Charles | | 9750 Oregon Road | | | Boca Raton | FL | 33434 | |
| Schnelle Acevedo | | 941 E 87 St | | | Brooklyn | NY | 11236 | |
| Sci De La Picholine | Chemin Des Gaumaud | | | | Gordes | | 84220 | France |
| Scot Nevins | | 3085 Vernon Blvd | Apt 6 B | | Astoria | NY | 11102 | |
| Scott Bird | | 3757A 16TH ST | | | San Francisco | CA | 94114 | |
| Scott Fuke | | 3350 Sierra Drive | Apt#401 | | Honolulu | HI | 96816 | |
| Scott Guliano | | 145 Harris Ave | | | Middlesex | NJ | 08846 | |
| Scott L. Whitman, Inc | | 6310 San Vicente Blvd, | | | Los Angeles | CA | 90048 | |
| Scottsdale Fashion Square | | PO Box 31001-2156 | | | Pasadena | CA | 91110-2156 | |
| Scottsdale Fashion Square LLC | Attn: Center Manager | 7014-5690 East Camelback Road | | | Scottsdale | AZ | 85251 | |
| Scottsdale Fashion Square LLC | c/o Macerich | Attn: Correspondence Routing System/Legal Department | PO Box 2172 | 401 Wilshire Boulevard, Suite 700 | Santa Monica | CA | 90407 | |
| Screaming Images LLC | | 6975 S. Decatur St. #130 | | | Las Vegas | NV | 89118 | |
| Scribe, Ink | | 525 East 82nd Street, #8C | | | New York | NY | 10028 | |
| Scrivener Consulting Ltd | | 2212 - 55 Harbour Square | | | Toronto | ON | M5J 2L1 | |
| SDG Fashion Mall Limited Partnership | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| SDG Fee, LLC | | L-3707 | | | Columbus | OH | 43260 | |
| Sean Bell | | 4401 Speedway | Apt 301 | | Austin | TX | 78751 | |
| Sebastian Gonzalez Puerta | | 1100 N Venetian Dr | | | Miami | FL | 33139 | |
| Secretario De Hacienda | | PO Box 9024140 | | | San Juan | PR | 00902-4140 | |
| Secretary Of State | | 202 North Carson Street | | | Carson City | NV | 89701-4201 | |
| Secretary Of State | Department Of Business Services | | | | Springfield | IL | 62756-5510 | |
| Secretary Of State - Corp Division | | 148 West River Street | | | Providence | RI | 02904 | |
| Secretary Of The Treasury | | | | | San Juan | PR | 00902-2501 | |
| Securitas Security SVC USA, Inc | | 12672 Collections Center Dr. | | | Chicago | IL | 60693 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Securitas Security SVC USA, Inc | | PO Box 403412 | | | Atlanta | GA | 30384-3412 | |
| Securitas Security SVC USA, Inc | | File 57220 | | | Los Angeles | CA | 90074-7220 | |
| Security Signal Devices | | 1740 N Lemon St | | | Anaheim | CA | 92801 | |
| Selena Dieringer | | 159 W 53rd St | Apt 12C | | New York | NY | 10019 | |
| Selene Gardea Amaya | | 2264 Florence Street | | | Aurora | CO | 80010 | |
| Selin Moral | | 24-14 31st Street | Apt. 3R | | Astoria | NY | 11102 | |
| Senami Jones | | 33 Tehama Street | Apt.# 11M | | San Francisco | CA | 94105 | |
| Senaytte Ragsdale | | 3880 Orloff Avenue | | | The Bronx | NY | 10463 | |
| Seneca Data Distributors | | POBox 10245 | | | Albany | NY | 12201-5245 | |
| Seneca Design Co. Inc. | | 247 West 30Th St. Ste 10F | | | New York | NY | 10001 | |
| Senn Delaney Leadership Consulting | | 7755 Center Avenue | | | Huntington | CA | 92647 | |
| Sequin Productions, Inc | | 7409 W. 83Rd Street | | | Los Angeles | CA | 90045 | |
| Sera Ursich | | 4452 Mentone Street | Apt#206 | | San Diego | CA | 92107 | |
| Serap Muncuoglu | | 5854 Northwest 119th Drive | | | Coral Springs | FL | 33076 | |
| Serein Wu | | 5404 Whitsett Ave #80 | | | Valley Village | CA | 91607 | |
| Serena Anderson | | 101 Cooper St | APT 6L | | New York | NY | 10034 | |
| Serena Chmelar | | 65 Baltusrol Road | | | Summit | NJ | 07901 | |
| Serio, Inc | | 7500 Henrietta Street | | | Pittsburgh | PA | 15218 | |
| Serio, Inc. | | 606 Liberty Avenue | Suite 300 | | Pittsburg | PA | 15232 | |
| Service Channel Inc. | | PO Box 419223 | | | Boston | MA | 02241-9223 | |
| Setareh Darabi | | 603 North Doheny Drive | Apt.# 3A | | Beverly Hills | CA | 90210 | |
| Seyedeh Javad | | 15602 93rd Ct NE | | | Bothell | WA | 98011 | |
| Shaamis Mujeeb | | 18003 Trellis Estates Court | | | Cypress | TX | 77429 | |
| Shaara Palacios | | 4030 Northwest 189th Terrace | | | Miami Gardens | FL | 33055 | |
| Shabana Rafiq | | 136 Pidgeon Hill Rd | | | Huntington Station | NY | 11746 | |
| Shahzaman Akbar | | 735 Patterson Avenue | | | Franklin Square | NY | 11010 | |
| Shairaly Williams | | 13330 West Road | Apt.# 231 | | Houston | TX | 77041 | |
| Shaista Usta | | 6856 Graves Mill Ct | | | Norcross | GA | 30093 | |
| Shanel Pincheira | | 1177 Harbor Hills Dr | | | Santa Barbara | CA | 93109 | |
| Shanese Harley | | 901 Lynn Street | Apt J | | Charlotte | NC | 28208 | |
| Shanghai Jielong | | New Area | | | Shanghai | 20 | 201500 | China |
| Shanghai Qide Display Co, Ltd | | No. 2288 Shitai Road | | | Shanghai | | 201908 | China |
| Shanghai Weaverbird International | | Room 503 No. 728 Xinhua Road | | | Shanghai | | | China |
| Shaniqua Womack | | 229 Lawrence St | Apt.# 1 | | Paterson | NJ | 07501 | |
| Shannon Dowd | | 81 Cromwell Hill Rd | | | Monroe | NY | 10950 | |
| Shannon Greer | | 70 Battery Place | Apt 319 | | New York | NY | 10280 | |
| Shannon Hartley | | 9696 Hayne Boulevard | Apt.# B10 | | New Orleans | LA | 70127 | |
| Shannon Noriega Villasana | | 4000 Tunlaw Road Northwest | Apt.# 531 | | Washington | DC | 20007 | |
| Shannon Smith | | 7903 Keith Winney Circle | | | Sacramento | CA | 95829 | |
| Shannon Strain | | 1126 Squire Lane | | | Farmington | NY | 14425 | |
| Shannon Ward | | 796 Ridge Drive | | | Glendale | CA | 91206 | |
| Shantae Smikle | | 15 Duelk Ave | | | Monroe | NY | 10950 | |
| Shari Walker | | 8345 VIETOR AVE | APT 3U | | Elmhurst | NY | 11373 | |
| Sharlane Manuel | | 486 Columbia St | Apt.# 5C | | Brooklyn | NY | 11231 | |
| Sharon Carpenter Migliaccio | | 228 Wynnum Pl | | | Robbinsville | NJ | 08691 | |
| Sharon Menasian Keshmesh Ta | | 127 N Everett St | Apt #2 | | Glendale | CA | 91206 | |
| Shauna Taylor Jones | | 6 Magar Road | | | Middletown | NY | 10940 | |
| Shauna Villegas | | 7223 Hazel Creek Circle | | | Houston | TX | 77095 | |
| Shauna Villegas | | 7223 Hazel Creek Circle | | | Houston | TX | 77095 | |
| Shavonne Venair | | 1011 Woodfield Road | | | West Hempstead | NY | 11552 | |
| Shay Larby | | 4642 Felton Street | Apt 3 | | San Diego | CA | 92116 | |
| Shayla Terry | | 2619 E 26th Ave | | | Tampa | FL | 33605 | |
| Shea Kirwin | | 1131 Martin Luther King Dr | | | San Marcos | TX | 78666 | |
| Sheena Brown | | 5204 Bristol Station Ct | | | Carteret | NJ | 07008 | |
| Sheila Daley-Folsom | | 5211 Lockaber Avenue | | | Chambersburg | PA | 17202 | |
| Sheila Ortiz-Camacho | | Calle 2 B11 Dos Pinos | Townhouses | | Rios Piedras | PR | 00923 | |
| Sheila Palermo | | 629 Aris Avenue | | | Metairie | LA | 70005 | |
| Sheila Perez | | 607 Kissam Rd | | | Peekskill | NY | 10566 | |
| Shekinah Brubaker | | 378 Cloverwood Drive | | | Mason | OH | 45040 | |
| Shelby Betz | | 2209 Clark Street | | | Dallas | TX | 75204 | |
| Shelby Betz | | 6446 Woodcrest Lane | | | Dallas | TX | 75214 | |
| Shelby Montalban | | 1745 Fallen Leaf Lane | | | Los Altos | CA | 94024 | |
| Shelby Smith | | 2012 W Whitton Ave | | | Phoenix | AZ | 85015 | |
| Shelley Tushman | | 3 Walworth Avenue | | | Scarsdale | NY | 10583 | |
| Shelley-Marie Quinn | | 7132 Kilty Place | | | Los Angeles | CA | 91307 | |
| Shell-Lynn Electrical Constr Inc | | 10 Mountain Avenue | | | Montville | NJ | 07045 | |
| Shelly Childers | | 3860 S Salt River Way; UNIT 1 | | | South Salt Lake | UT | 84119 | |
| Shengnan Song | | 70 Perimeter Center East | Apt.# 1202 | | Atlanta | GA | 30346 | |
| Shengxie Zheng | | 524 N Alta Vista Ave | | | Monrovia | CA | 91016 | |
| Sheree Gladden | | 70 Lincoln Road | | | Monroe | NY | 10950 | |
| Sheri Kuang | | 154 Scotia Avenue | | | San Francisco | CA | 94124 | |
| Sheri Wilber | | 1390 Fox Creek Lane | | | Mount Pleasant | SC | 29466 | |
| Sherlyn Torres | | 320 Trumbull St | | | San Francisco | CA | 94112 | |
| Sherman Charles | | 408 Midland Avenue | | | Metuchen | NJ | 08840 | |
| Sherman Oaks Fashion Associates, LP | Attn: Legal Department | 2409 Century Park East, 41st Floor | | | Los Angeles | CA | 90067 | |
| Sherman Oaks Fashion LP | | PO Box  56991 | | | Los Angeles | CA | 90074 | |
| Sherrie Dawkins | | 1101 Sunset Pl | | | Ojai | CA | 93023 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sherry Flanagan | | 190 Pine St | Apt.# 112 | | Manchester | CT | 06040 | |
| Sherry Silver | | 216 N. Foothill Road | | | Beverly Hills | CA | 90210 | |
| Sheryl Peralta | | 327 North 16th Street | | | Montebello | CA | 90640 | |
| SHI International Corp. | | 290 Davidson Avenue | | | Somerset | NJ | 08873 | |
| Shin Loubriel | | 23 Hiawatha Drive | | | Clarendon Hills | IL | 60514 | |
| Shireen Muldowney | | Reston Metro Plaza | Apt#1220 | | Reston | VA | 20190 | |
| Shirley Arnold | | 875 Garden Walk Boulevard | Apt.# 75 | | College Park | GA | 30349 | |
| Shirley Gabay | | 3360 Victory Boulevard | | | Staten Island | NY | 10314 | |
| Shoppertrak Rct Corporation | | 6564 Solution Center | | | Chicago | IL | 60677-6005 | |
| Shopping Center Associates | | 100 Menlo Park | | | Edison | NJ | 08837 | |
| Shopping Center Associates | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Shops On Broughton Street | | PO Box 7277 | | | Myrtle Beach | SC | 29572 | |
| Short Hills Associates LLC | | PO Box 67000 | | | Detroit | MI | 48267-0535 | |
| Shrader & Martinez Construction USA, LLC | | 160 Dry Creek Rd | | | Sedona | AZ | 86336 | |
| Shu Wen Yang | | 8100 Winterfell Pl | | | Las Vegas | NV | 89166 | |
| Shuang Li | | 13 Still Shadow Drive | | | Charleston | SC | 29414 | |
| Shytera Bush | | 15 S Yewdall St | | | Philadelphia | PA | 19139 | |
| SIA Partners | | 40 Rector Street | | | New York | NY | 10006 | |
| Sidecar Interactive Inc. | | 1 S. Broad Street, 20Th Fl | | | Philadelphia | PA | 19107 | |
| Sigma Equipment I Nc | | 3001 Maxx Road | | | Evansville | IN | 47711 | |
| Signtech Electrical Advertising, Inc | | 4444 Federal Blvd | | | San Diego | CA | 92102 | |
| Silva Younes | | 1326 Spruce St | Apt# 1903 | | Philadelphia | PA | 19107 | |
| Silver Sands GL I, LLC | c/o Howard Group | 215 Grand Boulevard | Suite 102 | | Sandestin | FL | 32550 | |
| Silvia Flores | | 85-05 Jamaica Ave | Apt.# 2 | | Woodhaven | NY | 11421 | |
| Simon Arrignon | | Apt 303 694 MetroPOlitan Avenue | | | Brooklyn | NY | 11211 | |
| Simon Premium Outlets | Attn: Legal Services | 60 Columbia Road | Building B | 3rd Floor | Morristown | NJ | 07960 | |
| Simon Property Group | Attn: Diane Jones, Legal Leasing Department | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Simon Property Group | Attn: MaryAlice Budakian, Vice President, Leasing Counsel Simon Premium Outlets | 60 Columbia Road | 3rd Floor | | Morristown | NJ | 07960 | |
| Simon Property Group | Attn: Ryan Holtz | 399 Park Avenue, 29th Floor | | | New York | NY | 10022 | |
| Simon Property Group | M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Simon Property Group (Texas), L.P. | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Simon Property Group (Texas), L.P. | c/o Simon Property Group | Attn: Diane Jones | 225 West Washington St | | Indianapolis | IN | 46204-3438 | |
| Simon Property Group (Texas), L.P. | c/o Simon Property Group | Attn: Ryan Holtz | 339 Park Avenue | 29th Floor | New York | NY | 10022 | |
| Simon/Chelsea Las Vegas Development, LLC | c/o Simon Property Group – Premium Outlets | 105 Eisenhower Parkway, First Floor | | | Roseland | NJ | 07068-1029 | |
| Simon/Chelsea Las Vegas Development, LLC | c/o Simon Property Group-Premium Outlets | 105 Eisenhower Parkway, First Floor | | | Roseland | NJ | 07068-1029 | |
| Simplexgrinnell LP | | Dept. Ch 10320 | | | Palatine | IL | 60055-0320 | |
| Sirina Protection Systems | | 151 Herrick Road, Suite 103 | | | Garden City Park | NY | 11040 | |
| Siva Simmons | | 260 E Flamingo Rd | Apt.# 112 | | Las Vegas | NV | 89169 | |
| SK Landscaping LLC | Attn: Stephen Keane | | | | Fort Lee | NJ | 07024 | |
| Skai Konyha | | 4031 Locust Street | | | Philadelphia | PA | 19104 | |
| Skinner LLC | | 20 West 22Nd Street, Suite 511 | Apt 1 | | New York | NY | 10010 | |
| Sky McQuay | | 3936 Miguel Avenue | | | Pico Rivera | CA | 90660 | |
| Sky Palencia | | 42-15 Layton St | 3E | | Queens | NY | 11373 | |
| Sky System Partners Group, LLC | | 178 Columbus Ave #230261 | | | New York | NY | 10023 | |
| Skylar Barley | | 4450 Tropea way | | | Jacksonville | FL | 32246 | |
| Skylar Perkins | | 100 Winthrop Road | | | Edison | NJ | 08817 | |
| Skyline Construction Inc | | 14533 Sixes Rd | | | Emmitsburg | MD | 21727 | |
| Slip US Pty Ltd | | 3rd Floor, 315 Madison Ave. | | | New York | NY | 10017 | |
| Smita Bradley | | 1 Saddle Horn Ln | | | Rolling Hills Estates | CA | 90274 | |
| Snellings Law LLC | | 5 Windsor Road | | | Morris Plains | NJ | 07950 | |
| Social Code LLC | | 1300 North 17Th Street, Suite 1700 | | | Arlington | VA | 22209 | |
| Socialyte LLC | | 110 Greene Street Suite 600 | | | New York | NY | 10012 | |
| Sofie Guariglia | | 116 John St | Apt.# 2002 | | New York | NY | 10038 | |
| Softcrylic | | 718 Washington Ave. N | | | Minneapolis | MN | 55401 | |
| Sohyung Choe | | 334 Garden Street | APT 2L | | Hoboken | NJ | 07030 | |
| Solutions Management | | PO Box 1027 | | | Remsenburg | NY | 11960 | |
| Somerset Collection Limited Partnership | | 100 Galleria Officentre, Suite 427 | | | Southfield | MI | 48034 | |
| Somerset Merchants Association | | 100 Galleria Officentre, Suite 427 | | | Southfield | MI | 48034 | |
| Sondra Knight | | 69 Sandpiper Lane | | | Riverdale | GA | 30274 | |
| Sonia Andujar | | 3412 36th St SW | | | Lehigh Acres | FL | 33976 | |
| Sonia Armoun | | 27 Melrose Road | | | Dix Hills | NY | 11746 | |
| Sonia Jimenez | | 10007 Bald Cypress Drive | | | Rockville | MD | 20850 | |
| Sonia Stojanovic | | 972 Sutton Court | | | Charlottesville | VA | 22901 | |
| Sonia Yousfi | | 717 20th Avenue | | | San Francisco | CA | 94121 | |
| Sony Lee | | 5452 Fox Hills Ave | | | Buena Park | CA | 90621 | |
| Sonya Bolden | | 721 G Street NE | | | Washington | DC | 20002 | |
| Sonya Henneke | | 14380 Broadwinged Dr | | | Gainesville | VA | 20155 | |
| Sonya Mattis | | 3401 East-West Highway | Apt.# 341 | | Hyattsville | MD | 20782 | |
| Sonya Whiat | | 8450 Ohern St | | | Omaha | NE | 68127 | |
| Sophia Choulos | | 20 Cornwall Street | | | Mill Valley | CA | 94941 | |
| Sophia Espino-Yaeger | | 2000 37th Street Northwest | | | Washington | DC | 20007 | |
| Sophia Martinez | | 6500 Mahi Dr | | | Coral Gables | FL | 33158 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sophie Briand | | 15 rue Chanzy | | | Paris | | 75011 | |
| Sophie Moynihan | | 6836 16th Ave NE | | | Seattle | WA | 98115 | |
| Sophy Suy | | 552 61st St | | | Brooklyn | NY | 11220 | |
| Sosan Samar | | 18 Myrtle Avenue | | | Brentwood | NY | 11717 | |
| South Carolina Dept. of Revenue | Attn: Legal Dept. | 300A Outlet Pointe Boulevard | | | Columbia | SC | 29210 | |
| South Carolina Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | Rembert C. Dennis Bldg | 1000 Assembly St Rm 519 | | Columbia | SC | 29201 | |
| South Coast Plaza | | PO Box 54876 | | | Los Angeles | CA | 90074-4876 | |
| South Coast Plaza Management Offices | Attn: General Manager | 3333 Bear Street | | | Costa Mesa | CA | 92626 | |
| South Coast Plaza Management Offices | c/o South Coast Plaza | Attn: Chief Financial Officer | 3315 Fairview Road | | Costa Mesa | CA | 92626 | |
| South Coast Plaza Security, Inc | | PO Box 1440 | | | Costa Mesa | CA | 92626 | |
| Southern Blog Society, LLC | | 3481 Lakeside Dr Ne #1708 | | | Atlanta | GA | 30326 | |
| Southpark | | 4400 Sharon Rd, Suite 173 | | | Charlotte | NC | 28211 | |
| Southpark Mall Limited Partnership | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Southpoint Mall, LLC | c/o The Streets at Southpoint | Attn: General Manager | 6910 Fayetteville Road | | Durham | NC | 27713 | |
| Southpoint Mall, LLC | c/o The Streets at Southpoint | Attn: Law/Lease Administration Department | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| Spanky Aguire | | 1219 Adee Avenue Apt 2C | | | Bronx | NY | 10469 | |
| Spencer Pogue | | 1459 Bruce Pl SE | | | Washington | DC | 20020 | |
| Spencer Technologies, Inc | | PO Box 844071 | | | Boston | MA | 02284-4071 | |
| SPG Center, LLC | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| SPG Houston Holdings, L.P. | c/o Simon Property Group | Attn: Premium Outlets | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| Spirit Cruises LLC | | Chelsea Piers, Pier 62 | | | New York | NY | 10011 | |
| Spring Branch I.S.D | Tax Assessor- Collector | | | | Houston | TX | 77224-9037 | |
| SPS Commerce, Inc | | PO Box 205782 | | | Dallas | TX | 75320-5782 | |
| St. Johns Town Center/Shops At St. Johns, LLC | | 4663 River City Drive | | | Jacksonville | FL | 32246 | |
| Stacey Newray | | 38446 Oliver Way | | | Fremont | CA | 94536 | |
| Stacey Queen | | 1358 North Grant Ave | | | Columbus | OH | 43201 | |
| Stacy McKenna | | 15422 17th Road | Apt Fl1 | | Whitestone | NY | 11357 | |
| Stacy Mouchati | | 234 Running Springs Drive | | | Palm Desert | CA | 92211 | |
| Staff Management Group LLC | | 314 Campus Drive | | | Edison | NJ | 08837 | |
| Staffing Alternatives | | 622 Georges Road Suite 201 | | | North Brunswick | NJ | 08902 | |
| Staffmark Investment LLC | | 201 East Fourth St 8Th Floor | | | Cincinnati | OH | 45202 | |
| Stamps.Com Inc | | PO Box 202921 | | | Dallas | TX | 75320-2921 | |
| Stanford Shopping Center | | 660 Stanford Center | | | Palo Alto | CA | 94304 | |
| Starla Paris | | 502 Diamond Spring Road | | | Denville | NJ | 07834 | |
| Star-Lo Communications, Inc | | 32 South Jefferson Road Unit B | | | Whippany | NJ | 07981 | |
| Star-Lo Electric, Inc | | 32 South Jefferson Road | | | Whippany | NJ | 07981 | |
| Starr Soto | | 159 Day St | | | Clifton | NJ | 07011 | |
| Starr Soto | | 159 Day Street | | | Clifton | NJ | 07011 | |
| State Insurance Fund Corporation | | Oficina Regional De San Juan | | | San Juan | PR | 00940 | |
| State Of Maryland | Department Of Assessment & Taxation | | | | Baltimore | MD | 21201-2395 | |
| State of Maryland Revenue Admin. Division | Comptroller Of Maryland | 110 Carroll Street | | | Annapolis | MD | 21411-0001 | |
| State Of Michigan | Michigan Department Of Revenue | | | | Lansing | MI | 48909-8274 | |
| State Of New Jersey Div of Taxation | | PO Box 193 | | | Trenton | NJ | 08646-0193 | |
| State of NJ - Litter Control Fee | | PO Box 274 | | | Trenton | NJ | 08646-0274 | |
| State Of Rhode Island And Provence | | 148 W. River Street | | | Providence | RI | 02904-2615 | |
| Stefanie Gonzalez | | 9314 Palomar | | | San Antonio | TX | 78250 | |
| Stefanie Greenberg | | 444 E. 84th Street | Apt# 3b | | New York | NY | 10028 | |
| Steinberg And Pokoik Management | | 575 Madison Avenue, 7th Floor | | | New York | NY | 10022 | |
| Stella Danker | | 105 Wallace Avenue | | | Mount Vernon | NY | 10552 | |
| Stella Vasile | | 7153 Othello Street | | | Castle Pines | CO | 80108 | |
| Stephanie Barocio Gomez | | 1030 Marlboro Street | | | La Habra | CA | 90631 | |
| Stephanie Berean-Weeks | | 21 Rutledge Avenue | | | Woodbury | NY | 10930 | |
| Stephanie Berry | | 5405 Camelot Road | | | Brentwood | TN | 37027 | |
| Stephanie Canett | | 1714 E Behrend Dr | | | Phoenix | AZ | 85024 | |
| Stephanie Daniel | | 1849 1/4 S. La Brea Ave | | | Los Angeles | CA | 90019 | |
| Stephanie Fabre | | 163 Bookout Way | | | Powder Springs | GA | 30127 | |
| Stephanie Liu Kuan | | 22 Turnham Lane | | | Gaithersburg | MD | 20878 | |
| Stephanie Perez | | 31 Leonard St | Apt#12Q | | Brooklyn | NY | 11206 | |
| Stephanie Robles | | 1563 S Pleasant Ave | | | Ontario | CA | 91761 | |
| Stephanie Rodriguez | | 1122 Aldine Meadows | | | Houston | TX | 77032 | |
| Stephanie Ruiz | | 1965 Whitehall Court | | | Simi Valley | CA | 93065 | |
| Stephanie Sequeira | | 290 Silver Ave | Apt#7 | | San Francisco | CA | 94112 | |
| Stephanie Sherman | | 726 Northwest 27th Street | | | Oklahoma City | OK | 73103 | |
| Stephanie Watkins | | 9516 Upland Dr | | | St. Louis | MO | 63123 | |
| Stephen Davis | | 427 W 51st St | Apt.# 1J | | New York | NY | 10019 | |
| Sterling Infosystem Inc | | Newark Post Office | | | Newark | NJ | 07193 | |
| Sterling Jones | | 1812 Cimarron Street | | | Savannah | GA | 31405 | |
| Steven Hamlin | | 6 Maynard Drive | | | Farmingdale | NY | 11735 | |
| Steven Sy | | 43 Grey Ln | | | Levittown | NY | 11756 | |
| Steven Torres | | 1902 Washington Street | Unit 1 | | Boston | MA | 02118 | |
| Steven Yevoli | | 11E 165 East 66Th Street | | | New York | NY | 10065 | |
| STJTC II, LLC | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Stone Set Studio LLC | | 203 Baltic Street, C3 | | | Brooklyn | NY | 11201 | |
| Stoneridge Properties LLC | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Stoneridge Properties, LLC | | One Stoneridge Mall | | | Pleasanton | CA | 94588 | |
| Stonestown Shopping Center, LP | | 3251 Twentieth Ave | | | San Francisco | CA | 94132 | |
| Stonestown Shopping Center, LP | c/o Stonestown Galleria | Attn: General Manager | 3251 Twentieth Avenue | Suite 300 | San Francisco | CA | 94132 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stonestown Shopping Center, LP | c/o Stonestown Galleria | Attn: Law/Lease Administration Department | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| Stony Point Fashion Park Associates, LLC | Department 53501 | PO Box 67000 | | | Detroit | MI | 48267-2415 | |
| Storage Post | | 640 Rockaway Turnpike | | | Lawrence | NY | 11559 | |
| Storagemart #0538 | | 4920 NW 7Th St. | | | Miami | FL | 33126 | |
| Stored Value Solutions | | 5301 Maryland Way | | | Brentwood | TN | 37027 | |
| Storetech, Inc. | | 1225 NW 17Th Ave Ste 104 | | | Delray Beach | FL | 33445 | |
| Strahle's Pavement Striping & Sweeping, Inc | | PO Box 37 | | | Princeton Jct. | NJ | 08550 | |
| Strahle'S Striping | | PO Box 1438 | | | Highstown | NJ | 08520 | |
| Stratford Engineering | | 321 Broadway, 5Th Floor | | | New York | NY | 10007 | |
| Stretch Wrap Systems LLC | | 35 Aberdeen Road | | | York | PA | 17406 | |
| Su Jin Choi | | 41-29 24Th Street #2F | | | Long Island City | NY | 11101 | |
| Sue Kim | | 6247 Summer Pond Drive | Apt.# K | | Centreville | VA | 20121 | |
| Sujata Truex | | 910 Ahana St | Apt#205 | | Honolulu | HI | 96814 | |
| Sulagna Sarkar | | 145-46 Tuskegee Airmen Way | Queens | | Jamaica | NY | 11435 | |
| Sulamita Marquez | | 3116 Burgundy Road | | | Alexandria | VA | 22303 | |
| Sulay Fuentes Adames | | 13851 Herons Landing Way | Apt.# 12 | | Jacksonville | FL | 32224 | |
| Sum Yuet Lee | | 2436 Northeast 13th Street | | | Renton | WA | 98056 | |
| Sumeyra Teke | | 113 W 2nd St | Apt#1 | | Clifton | NJ | 07011 | |
| Sun Life & Health Insurance Company | | PO Box 7247-7188 | | | Philadelphia | PA | 19170-7188 | |
| Sung Yang | | 10222 Rhyder Ridge | | | San Antonio | TX | 78254 | |
| Sungard Availability Services | | 91233 Collection Center Drive | | | Chicago | IL | 60693 | |
| Sunoco | | PO Box 78013 | | | Phoenix | AZ | 85062-8013 | |
| Sunrise Mills (MLP) Limited Partnership | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Sunset Sign Co. Ltd | | 65 Cascade Street | | | Hamilton | ON | L8E 3B7 | |
| Sunshine Recycling, Inc. | | PO Box 531672 | | | Atlanta | GA | 30353-1672 | |
| Sunstates Security LLC | | 801 Corporate Center Drive Ste 110 | | | Raleigh | NC | 27607 | |
| Super Laundry Equipment Corp | | 35 CorPOrate Drive | | | Burlington | MA | 01803 | |
| Supplyone Inc | | 140 Getty Avenue | | | Paterson | NJ | 07503 | |
| Surabhi Bhandari | | 1316 Bird's Fort Trail | | | Arlington | TX | 76005 | |
| Surbhi Koul | | 24617 Northeast 14th Place | | | Sammamish | WA | 98074 | |
| Susan Church | | 2 North Broadway | Apt.# 6G | | White Plains | NY | 10601 | |
| Susan Gaynor | | 100 Southwest Avenue | | | Jamestown | RI | 02835 | |
| Susan Gonzales | | 9969 Jackson RD | | | Oakdale | CA | 95361 | |
| Susan Iannucci | | 1 Park Circle | | | White Plains | NY | 10603 | |
| Susan Laventure | | 28 Columbia way | | | Newburg | MA | 01951 | |
| Susan Link | | 21 Hallock Ave | | | East Quoque | NY | 11942 | |
| Susan Modzeleski Carrese | | 3582 Rebel Cir | | | Huntington Beach | CA | 92649 | |
| Susan Montalbano | | 12 Melody Lane | | | Huntington | NY | 11743 | |
| Susan Van Butsel | | 14695 Waterline Road | | | Brandenton | FL | 34212 | |
| Susan Wolfe | | 1155 Warburton Avenue | Apt 4C | | Yonkers | NY | 10701 | |
| SUSAna Nolasco Marcial | | 209 Townsend St Apt B | | | New Brunswick | NJ | 08901 | |
| Susannah Paramo | | 15026 Hat Creek Rd | | | Sonora | CA | 92064 | |
| Sustainable Solutions Group | | Dept. #40299 | | | Atlanta | GA | 30374-0209 | |
| Suzan Cumberland | | 1227 Pin Oak Drive | Apt. K-3 | | Flowood | MS | 39232 | |
| Suzanne Noyes | | 147 Hackett Pl | | | Rutherford | NJ | 07070 | |
| Suzette Balderas | | 10702 Henwick Dr | | | Cypress | TX | 77429 | |
| Svetlana Grigoryan | | 102-10 Queens Blvd | Apt.# 405 | | Forest Hills | NY | 11375 | |
| Svetlana Kravtchouk | | 5032 Normandale Court | | | Edina | MN | 55436 | |
| Sweets By Steez | | 2676 Linden Blvd. | | | Brooklyn | NY | 11208 | |
| S'Well Bottle | | 28 West 23Rd Street | | | New York | NY | 10010 | |
| Sydnee Jackson | | 119 Fieldcrest St | | | Ann Arbor | MI | 48103 | |
| Sydney Dozois | | 7319 Shoreham Dr | | | Castle Pines | CO | 80108 | |
| Sydney Green | | 1114 Strausberg St | | | Accokeek | MD | 20607 | |
| Sydney Silberman | | 2 Northpark Court NY | | | Garnerville | NY | 10923 | |
| Sylvain Desjonqueres | | 111 Central Park N | Apt#10B | | New York | NY | 10026 | |
| Sylvia Littleton | | 4814 S Grape St | | | Pico Rivera | CA | 90640 | |
| Symone Henry | | 1140 E 102nd St | | | Brooklyn | NY | 11236 | |
| Synacktiv Sas | | 5 Boulevard Montmartre | | | Paris | TX | 75002 | |
| Syndigo LLC | | 141 W Jackson Blvd | | | Chicago | IL | 60604 | |
| Tabatha Blum | | 5212 Taft Street | | | Hollywood | FL | 33021 | |
| Taicha Belot | | 470 Monroe Avenue | Apt 2 | | Elizabeth | NJ | 07201 | |
| Taja Polk | | 10155 Bammel North Houston Rd | Apt.# 703 | | Houston | TX | 77086 | |
| Tajche Goins | | 3841 Baychester Ave | Apt# 3D | | New York City | NY | 10466 | |
| Takiyah Gittens | | 5 Hamilton Street | Apt# 2 | | Port Jervis | NY | 12771 | |
| Talia Ottensoser | | 66-25 103rd Street | Apt. 4L | | Forest Hills | NY | 11375 | |
| Talkable | | 475 Valencia Street | | | San Francisco | CA | 94103 | |
| Tamanna Yasmin | | 641 omnia court | | | Lawrenceville | GA | 30044 | |
| Tamara Alhawamdeh | | 6406 Clear Bend Lane | | | Katy | TX | 77450 | |
| Tamara Allen | | 480 E 176th Street | Apt. 301 | | Bronx | NY | 10457 | |
| Tamera Redgard | | 2405 E 33rd Street | | | Tulsa | OK | 74105 | |
| Tamika Phillips | | 375 Salvatore Court | | | Pahokee | FL | 33476 | |
| Tammy Schumacher Helman | | 3544 Mountainbrook Rd | | | Charlotte | NC | 28210 | |
| Tampa Westshore Assoc. LP | | Dept 177001 | | | Detroit | MI | 48267-1770 | |
| Tampa Westshore Associates Limited Partnership | Attn: Department 177001 | PO Box 67000 | | | Detroit | MI | 48267-1770 | |
| Tanaeja Leonard | | 725 E 223rd St | 1A | | Bronx | NY | 10466 | |
| Tanasia McLaurin | | 880 Park Place | Floor 3 | | Brooklyn | NY | 11216 | |
| Tania Blankenship | | 715 W Park St | | | Sylacauga | AL | 35150 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tania Garza | | 801 Green Briar | Apt. 19 | | Edinburg | TX | 78539 | |
| Tania Rios Gines | | 7744 Acorn Woods Cir | 326 | | Winter Park | FL | 32792 | |
| Tanya Jones | | 2055 Center Ave | Apt#14B | | Fort Lee | NJ | 07024 | |
| Tanya Lekhtman | | 333 Fell Street | Apt 211 | | San Francisco | CA | 94102 | |
| Tara Mendoza | | 1000 Grand Concourse | #9F | | Bronx | NY | 10451 | |
| Tara Saisani | | 2098 Oak Haven Place | | | Sandy | UT | 84093 | |
| Tara Sandle | | 4003 Raynor Parkway | Apt.# 1308 | | Bellevue | NE | 68123 | |
| Tarek Ibrahim | | 1132 Downs Rd | | | West Monroe | LA | 71292 | |
| Taresa Gaines | | 1251 Parkside Court | | | Cincinnati | OH | 45238 | |
| Tarran Sklenar | | 3432 Alamo Place South | | | Seattle | WA | 98144 | |
| Tarrie Thomas | | 68 Nettlecreek Road | | | Fairport | NY | 14450 | |
| Tasia Warnowski | | 8500 20th Avenue Northeast | Apt 400 | | Seattle | WA | 88115 | |
| Tasnia Chowdhury | | 90-53 176th Street | | | Queens | NY | 11432 | |
| Tatjana Bevineau | | 3090 Glascock Street | | | Oakland | CA | 94601 | |
| Tatyanna Leonard | | 15125 West Road | #1316 | | Houston | TX | 77095 | |
| Taubman Cherry Creek Shopping | Comerica Bank | Department 89801 | | | Detroit | MI | 48267-0898 | |
| Taubman Cherry Creek Shopping Center, L.L.C. | Department 89801 | PO Box 67000 | | | Detroit | MI | 48267-0898 | |
| Taubman-Cherry Creek Limited Partne | | 200 East Long Lake Road | | | Bloomfield Hills | MI | 48304-2324 | |
| Tauneisha Bynum Wilson | | 5524 Greenway Ave | | | Philadelphia | PA | 19143 | |
| Tax Commission | Attn: Legal Dept. | 2501 North Lincoln Boulevard | | | Oklahoma City | OK | 73194 | |
| Taxfree Shopping Ltd | | 1512 Crescent Dr Ste 100 | | | Carrolton | TX | 75006 | |
| Tayler Smith | | 1856 Madison St | | | Ridgewood | NY | 11385 | |
| Taylor Brown | | 446 Richmond Park East | Apt 427 A | | Richmond Heights | OH | 44143 | |
| Taylor Brown | | 7100 East Lincoln Drive | Apt.# 1132 | | Paradise Valley | AZ | 85253 | |
| Taylor Rooker | | 4119 Bella Isle Cir | | | Kissimmee | FL | 34746 | |
| Taylor Shogran | | 3737 Saint Johns Bluff | Apt.# 1003 | | Jacksonville | FL | 32224 | |
| Taylor Sims | | 910 Elliot Avenue South | | | Minneapolis | MN | 55404 | |
| Taylor Tyson | | 123 Date Palm Dr | | | Jupiter | FL | 33458 | |
| Taylor Williams | | 288 Chesterton Ave | Staten Island | | Staten Island | NY | 10306 | |
| Taylor Wilmore | | 611 Sea Eagle | | | San Antonio | TX | 78253 | |
| Tayir Anne Kreutziger | | 161 Lexington Ln | | | Costa Mesa | CA | 92626 | |
| Tb Mall At UTC LLC | | PO Box 674647 | | | Detroit | MI | 48267-4647 | |
| TDE Pty Ltd Anz | | 5 Wallis Street | | | Woollahra | NSW | 2025 | Australia |
| Tealia O'Neal | | 99 3rd St. #2 | | | Auburn | ME | 04210 | |
| Team Relocations | | 7 Route Des Jeunes | | | Geneva | GE | 01211 | |
| Te'Anna Willis | | 1116 Morse Street NE | | | Washington | DC | 20001 | |
| Te-Hui Lin | | 8938 Turnberry Ct | | | Orlando | FL | 32819 | |
| Telecom Infrastructure Corp | | 3204 Route 22 | | | Patterson | NY | 12563 | |
| Te-Lun Wang | | 3128 Summerfield Dr | | | Richardson | TX | 75082 | |
| Temesis | | 91 Avenue De La Republique | | | Paris | | 75011 | France |
| Tencia Henry | | 1690 Union Street | Apt# 3E | | Brooklyn | NY | 11213 | |
| Tenleytown LLC | | 6318 Chillum Pl Nw | | | Washington | DC | 20011 | |
| Tennant Sales And Service Company | | PO Box 71414 | | | Chicago | IL | 60694-1414 | |
| Tennessee Department of Revenue | | Andrew Jackson St. Office Bldg | | | Nashville | TN | 37242 | |
| Tennessee Department of Revenue | Attn: Legal Dept. | Collection Services Division | 500 Deaderick Street | | Nashville | TN | 37242 | |
| Tennessee Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | 301 6Th Ave N | | | Nashville | TN | 37243 | |
| Tentcraft, Inc. | | 2662 Cass Road | | | Traverse City | MI | 49684 | |
| Tenzer Commercial Brokerage Group, Inc | | 1334 Third Street Promenade #306 | | | Santa Monica | CA | 90401 | |
| Terence Rongchang Li | | 4198 Clarinbridge Cir | | | Dublin | CA | 94568 | |
| Teresa Canna | | 2309 North Commonwealth Avenue | 1-E | | Chicago | IL | 60614 | |
| Teresa Eggleson | | 14200 West Kostner Lane | | | New Berlin | WI | 53151 | |
| Teresa Garzon | | 202 Daly Rd | | | E. Northport | NY | 11731 | |
| Teresa Gonzalez | | 224 Durango Drive | | | Trophy Club | TX | 76262 | |
| Teresa Haik | | 304 W. Ponder Street | | | Ridgeland | MS | 39157 | |
| Teresa Johnson | | 42850 Golfview Dr | | | South Riding | VA | 20152 | |
| Teresa Juarez Moctezuma | | 3617 Birchwood Court | | | North Brunswick Township | NJ | 08902 | |
| Teresa Selis | | 3989 Lancashire Lane | | | Longwood | FL | 32779 | |
| Teri Kennard | | 1770 W 36th St | | | Los Angeles | CA | 90018 | |
| Terilynn Rogers | | 26 White St | | | Rockville | CT | 06066 | |
| Terminix | | PO Box 17167 | | | Memphis | TN | 38187 | |
| Terra Dowdell | | 7933 Capeside Way | | | Jacksonville | FL | 32222 | |
| Terracon Consultants, Inc | | 10841 S Ridgeview Rd | | | Olathe | KS | 66061 | |
| Terracycle Inc. | | 121 New York Avenue | | | Trenton | NJ | 08638 | |
| Terralyn Gaddis | | 520 Short St | | | Kenner | LA | 70062 | |
| Terrell Ray | | 668 Rutland Road | Apt# 4F | | Brooklyn | NY | 11203 | |
| Terri Watson | | 800 Concourse Village West | Apt 18N | | Bronx | NY | 10451 | |
| Terry Carretta | | 1208 Marine Way | Apt.# 601-A | | North Palm Beach | FL | 33408 | |
| Tessa Muller | | 1426 Torrington Court | | | San Jose | CA | 95120 | |
| Testrite Visual Products | | 216 South Newman Street | | | Hackensack | NJ | 07601 | |
| Texas Comptroller of Pub. Accounts | Attn: Legal Dept. | PO Box 13528 | Capitol Station | | Austin | TX | 78711-3528 | |
| Texas Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | 300 W. 15Th St | | | Austin | TX | 78701 | |
| Thais Pitcher | | 524 56th Street | apt 4 | | West New York | NJ | 07093 | |
| Thalie Farinaud | | 1430 Broadway 2Nd Floor | | | New York | NY | 10018 | |
| Thalie Farinaud | | 550 W 54th Street | Apt. 606 | | New York | NY | 10019 | |
| Thanina Hamiche | | 41 Gannett Rd | | | Farmington | NY | 14425 | |
| The Barn Agency Ltd | | 31 Charlotte Road | | | London | | EC2A 3BP | |
| The Bernard Group | | 19011 Lake Drive East | | | Chanhassen | MN | 55317 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Boat | | 6 Rue Muller | | | Paris | 75 | 75018 | France |
| The Chicago Lighthouse For People Who Are Blind Or Visually Impaired | | 1850 West Roosevelt Road | | | Chicago | IL | 60608-1200 | |
| The Commons At Calabasas, LLC | c/o Caruso Affiliated Holdings | 100 Wilshire Boulevard, Fourteenth Floor | | | Santa Monica | CA | 90401 | |
| The Commons At Calabasas, LLC. | | PO Box 639538 | | | Cincinnati | OH | 45263-9538 | |
| The Domain Mall, LLC | | 11410 Century Oaks Terr., Ste 210 | | | Austin | TX | 78758 | |
| The Domain Mall, LLC | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| The Falls Shopping Center Associates LLC | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| The Forum Shops At Caesars I | | 3500 Las Vegas Blvd | | | Las Vegas | NV | 89109 | |
| The Forum Shops At Caesars I/Forum Shops LLC | | 3500 Las Vegas Blvd. Sho. | | | Las Vegas | NV | 89109 | |
| The Gardens On El Paseo LLC | | PO Box 674534 | | | Detroit | MI | 48267-4534 | |
| The Gardens on El Paseo LLC | | PO Box 843603 | | | Los Angeles | CA | 90084-3603 | |
| The Gardens Promotional Fund | | 100 Galleria Officentre, Suite 427 | | | Southfield | MI | 48034 | |
| The Grove | | 101 The Grove Drive | | | Los Angeles | CA | 90036 | |
| The Irvine Company LLC | | 401 Newport Center Drive | Suite A-150 | | Newport Beach | CA | 92660 | |
| The Irvine Company LLC | | PO Box 840363 | | | Los Angeles | CA | 90084-0363 | |
| The Irvine Company LLC | | PO Box 840368-060302 | | | Los Angeles | CA | 90084-0368 | |
| The Irvine Company LLC | c/o Accounting Department | Attn: General Counsel, Retail Properties | 100 Innovation | | Irvine | CA | 92617 | |
| The Irvine Company LLC Dba TIC Reta | | 550 NewPOrt Center Drive | | | Newport Beach | CA | 92660 | |
| The JGO Agency | | 145 6Th Ave 7Th Floor | | | New York | NY | 10012 | |
| The Mall in Columbia Business Trust | c/o the Mall in Columbia | Attn: General Manager | 10300 Little Patuxent Parkway | | Columbia | MD | 21044 | |
| The Mall in Columbia Business Trust | c/o the Mall in Columbia | Attn: LawLease Administration Department | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| The Malls at Green Hills | | 2126 Abbott Martin Rd, Ste 171 | | | Nashville | TN | 37215 | |
| The Oaks Mall | | PO Box 849428 | | | Los Angeles | CA | 90084-9428 | |
| The Port Authority Of Ny | | POBox  95000 | | | Philadelphia | PA | 19195-1517 | |
| The Premium Group, LLC | | 2501 S. Ocean Drivo | | | Hollywood | FL | 33019 | |
| The Print Technical Group Inc | | 14 Wall Street, Suite 2088 | | | New York | NY | 10005 | |
| The Pure Project Sarl | | 4 Rue De La Pierre Levee | | | Paris | | 75011 | |
| The Resicom Group | | 1235 Naperville Drive | | | Romeoville | IL | 60446 | |
| The Retail Property Trust | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| The Shops at La Cantera | Attn: General Manager | 15900 La Cantera Parkway | Suite 6698 | | San Antonio | TX | 78256 | |
| The Sono Collection | | PO Box 860654 | | | Minneapolis | MN | 55486 | |
| The Town Center At Boca Raton Trust | M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IL | 46204-3438 | |
| The Trustees Of Columbia University | | 615 West 131Street, 3Rd Fl. | | | New York | NY | 10027 | |
| The Westchester Mall | | 125 Westchester Avenue, Suite 925 | | | White Plains | NY | 10601 | |
| Theresa Crites Nelson | | 25308 Witherspoon St. | | | Farmington Hills | MI | 48335 | |
| Theresa Fern | | PO Box 11362 | | | Chicago | IL | 60611 | |
| Theresa Goulette | | 7639 Novara Ct | | | Naples | FL | 34114 | |
| Theresa Moran | | 15004 Theresa Dr | | | Philadelphia | PA | 19116 | |
| Thet Koko | | 4134 Spring Park Cir | | | Jacksonville | FL | 32207 | |
| Thierry Pourtoy | | 964 4th Avenue | | | Los Angeles | CA | 90019 | |
| Thom Thompson Photography, Inc. | | 4906 Old Hill Road | | | Wilmington | DE | 19807 | |
| Thomas Preti Caterers, Inc. | | 43-42 10Th St. | | | Long Island City | NY | 11101 | |
| Thomas Rougevin-Baville | | 317 4th Avenue | Apt 4R | | Brooklyn | NY | 11215 | |
| Thomas Svoboda | | 3 Fairfax Court | Apt 1 | | Chevy Chase | MD | 20815 | |
| Thomas Unkelbach | | 79 Boulevard Richard Lenoir | | | Paris | | 75011 | France |
| Thor Retail Advisors LLC | | 25 West 39Th Street 11th Floor | | | New York | NY | 10018 | |
| Thoreau Services Inc | | 5120 W. Goldleaf Circle, Suite 10 | | | Los Angeles | CA | 90056 | |
| Thorson Baker + Associates, Inc | | 3030 W. Streetboro Rd. | | | Richfield | OH | 44286 | |
| Three Rivers Wholesale | | 2630 Payne Avenue | | | Cleveland | OH | 44114 | |
| Thresia Troeman | | 15 Evening Breeze | | | Irvine | CA | 92603 | |
| Thuy Le Viet | | 89 Jefferson Street Apt#5a | | | Hoboken | NJ | 07030 | |
| Ti Mao | | 942 Arcadia Ave | Apt.# 14 | | Arcadia | CA | 91007 | |
| Tia Dial | | 219 East Willow Grove Avenue | | | Philadelphia | PA | 19118 | |
| Tia Haslett | | 1464 South Greenmount Drive | Apt 403 | | Alexandria | VA | 22311 | |
| Tian Hui Gina Chang | | 13 1st St | | | Englewood Cliffs | NJ | 07632 | |
| Tiantian Kong | | 185 Essex St | Apt.# 1C | | Melrose | MA | 02176 | |
| TIC Investment Company LLC | | 550 NewPOrt Center Drive | | | New Port Beach | CA | 92660 | |
| Tiffany De Alagdon Schwalbauch | | 801 Marion Ave | | | Wilmington | DE | 19809 | |
| Tiffany Delgado | | 4035 Southeast King Road | Apt.# D | | Milwaukie | OR | 97222 | |
| Tiffany Garcia | | 17103 Telmo | | | Irvine | CA | 92618 | |
| Tiffany Jais | | 3131 Memorial Ct Apt 14113 | | | Houston | TX | 77007 | |
| Tiffany Lanier | | 58 Argyle Rd | Apt#4b | | Brooklyn | NY | 11218 | |
| Tiffany Oei | | 53-45 65th Place | | | Queens | NY | 11378 | |
| Tiffany Reid | | 422 Lancaster Ct | | | Belle Mead | NJ | 08502 | |
| Tiffany Velazquez | | 91-12 104th Street | BSMT | | Richmond Hill | NY | 11418 | |
| Tiffany Yac | | 20147 Pioneer Ridge Dr | | | Cypress | TX | 77433 | |
| Tiffany Yee | | 69 Parkview Loop | | | Staten Island | NY | 10314 | |
| Timothy Redmond & Associates, Inc. | | 130 East 18Th Street, 11V | | | New York | NY | 10003 | |
| Timothy Roth | | 2429 2nd St | | | East Meadow | NY | 11554 | |
| Tina Bargas Bandy | | 2836 Amherst Ave | | | Fullerton | CA | 92831 | |
| Tina Bice | | 152 Hutchinson Road | | | Arlington | MA | 02474 | |
| Tina Hosseiny | | 326 North Denney Drive | | | Beverly Hills | CA | 90211 | |
| Tina Phillips | | 62 Gingham St | | | Trabuco Canyon | CA | 92679 | |
| Tina Saba | | 7403 W Grovers Ave | | | Glendale | AZ | 85308 | |
| Tina Salter | | 132 Woodlawn Ave | | | Newark | DE | 19711 | |
| Tina Schaffer | | 316 Southpoint Dr | | | Lexington | KY | 40515 | |

 **STRETTO**

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TingTing Gao | | 2009 Voyage Rd | | | Chino Hills | CA | 91709 | |
| Tiran Adams | | 1028 East 62nd Street | Apt 203 | | Chicago | IL | 60637 | |
| Tisa Hook | | 8264 Maritime Flag Street | Apt.# 1403 | | Windermere | FL | 34786 | |
| Titanium Communications, Inc | | 30-16 Broadway Suite 2 | | | Fair Lawn | NJ | 07410 | |
| TJ Palm Beach Associates Limited Partnership | Attn: Department 176401 | PO Box 67000 | | | Detroit | MI | 48267-1764 | |
| TLC Investments LLC Dba Stones Rive | | 1244 Gallatin Pike South | | | Madison | TN | 37115 | |
| TM Market Street LLC | Attn: David Howard | 1445 Ross Avenue | Suite 5400 | | Dallas | TX | 75202 | |
| TM Market Street LLC | c/o Trademark Real Estate and Investments, Inc. | Attn: B. Thomas, Miller, Jr., Chief Investment Officer | 1600 West 7th Street, Suite 400 | | Fort Worth | TX | 76102 | |
| TM Partridge Creek Mall L.P | | 75 Remittance Drive Dept 1311 | | | Chicago | IL | 60654-1311 | |
| TM Stony Point Park L.P. | | PO Box 75519 | | | Baltimore | MD | 21275-5519 | |
| Tm Wellington Green Mall LP | | PO Box 865099 | | | Orlando | FL | 32886-5099 | |
| TM Willow Bend Shops LP | | PO Box 205297 | | | Dallas | TX | 75320-5297 | |
| Tolu Omodele | | 1910 Westmead Dr | Apt.# 3714 | | Houston | TX | 77077 | |
| Tomlinson Management Group Inc | | 23410 Civic Center Way Ste E-7 | | | Malibu | CA | 90265 | |
| Tommisa Korszeniewski | | 10867 Camino Circle | | | Wellington | FL | 33414 | |
| Toms River Township | | PO Box 728 | | | Toms River | NJ | 08754 | |
| Toni-Danielle Grant | | 1241 Iris Lake Drive | Apt.# 202 | | Tampa | FL | 33619 | |
| Tonya Collins | | 600 Nursery Avenue | | | Metairie | LA | 70005 | |
| Tonya Little | | 35 Lower Gate Ct Apt A | | | Owings Mills | MD | 21117 | |
| Toranj Tourchian | | 1048 Hayes St | Apt.# 1048 | | Irvine | CA | 92620 | |
| Total Comfort Group | | 450 Shrewsbury Plaza #150 | | | Shrewsbury | NJ | 07702 | |
| Town Center At Boca Raton | | 6000 Glades Road, Suite 200 | | | Boca Raton | FL | 33431 | |
| Town Of Burlington | | PO Box 376 | | | Burlington | MA | 01803-0676 | |
| Town Of Clarkstown | | 10 Maple Ave | | | New City | NY | 10956 | |
| Town Of Corte Madera | | 300 Tamalpais Drive At Willow Avenu | | | Corte Madera | CA | 94976-0159 | |
| Town Of Hempstead | | 1 Washington Street | | | Hempstead | NY | 11550 | |
| Town of Huntington | | 100 Main Street | | | Huntington | NY | 11743 | |
| Town Of South Windsor | | 1540 Sullivan Ave | | | South Windsor | CT | 06074 | |
| Town Of West Hartford | | Rm 109 50 South Main Street | | | West Hartford | CT | 06107 | |
| Town Of Westport | | PO Box 350 | | | Westport | CT | 06881-0350 | |
| Town Square Ventures, LP | c/o Cooper & Stebbins, LP | 1256 Main Street | Suite 240 | | Southlake | TX | 76092 | |
| Township Of Edison | Division Of Fire | 100 Municipal Boulevard | | | Edison | NJ | 08817 | |
| Township Of Freehold | | 1 Municipal Plaza | | | Freehold | NJ | 07728 | |
| Township of South Brunswick | | 540 Ridge Road | | | Monmouth Junction | NJ | 08852 | |
| Towson TC, LLC | c/o Brookfield Properties | Attn: Joe Hope, VP, Leasing | One Providence Place | | Providence | RI | 02903 | |
| Towson TC, LLC | c/o Towson Town Center | Attn: General Manager | 825 Dulany Valley Road | | Towson | MD | 21204 | |
| Towson TC, LLC | c/o Towson Town Center | Attn: Law/Lease Administration Department | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| Tracey Copeland | | 903 Colewick Court | | | Spring | TX | 77373 | |
| Tracey Ellis | | 11723 Wren Crossing | | | Houston | TX | 77038 | |
| Tracey Mccoy | | 1000 Country Pl Dr | APT.# 92 | | Houston | TX | 77079 | |
| Tracey Paul | | 825 Golden Arrow Street | | | Great Falls | VA | 22066 | |
| Traci Payne | | 1643 S. Evanston Ave | | | Tulsa | OK | 74104 | |
| Tractenberg & Co | | 116 East 16Th Street, 2Nd Fl | | | New York | NY | 10003 | |
| Tracy Austin | | 375 Lincoln Place Apt# 1 I | Apt# 1 I | | Brooklyn | NY | 11238 | |
| Tracy Coney | | 1808 Estrada Pkwy | Unit 2029 | | Irving | TX | 75106 | |
| Tracy Davis | | Unit 2 2265 Indigo Hills Drive | | | Corona | CA | 92879 | |
| Tracy Nestor | | 218-66 99th Avenue | Apt.# 2 | | Queens Village | NY | 11429 | |
| Tracy Yu | | 159 Bay 40th St | 2 FL | | Brooklyn | NY | 11214 | |
| Tradewin, LLC | | 1015 Third Avenue, 12th Floor | | | Seattle | WA | 98104-1190 | |
| Travis A. Hulsey, Director | | Jefferson County | | | Birmingham | AL | 35202-2207 | |
| Travis Murdock | | 9845 Paddlewheel Drive West | | | Jacksonville | FL | 32257 | |
| Treasure Operating LLC | | 1 Corte Cordova | | | Greenbrae | CA | 94904 | |
| Treasurer Arlington County | | PO Box 1754 | | | Merrifield | VA | 22116-1757 | |
| Treasurer Of Pittsburgh | | PO Box 643780 | | | Pittsburgh | PA | 15264-3780 | |
| Treasurer Of Maine In U.S. | | PO Box 9101 | | | Augusta | ME | 04332-9101 | |
| Treasurer, State Of New Jersey | DCA BFCE - Dores | | | | Trenton | NJ | 08646-0663 | |
| Tressa Solie | | 10965 Mount Pendleton | | | Las Vegas | NV | 89179 | |
| TRG Imp LLC | | PO Box 674979 | | | Detroit | MI | 48267-4979 | |
| TRG IMP LLC | c/o The Taubman Company LLC | Attn: Dee Iloncai, Senior Legal Leasing Assistant | 200 E. Long Lake Rd. | Suite 300 | Broomfield Hills | MI | 48304-2324 | |
| TRG IMP LLC | c/o The Taubman Company LLC | Attn: Michele L. Walton, Vice President, Assistant General Counsel | 200 E. Long Lake Rd. | Suite 300 | Broomfield Hills | MI | 48304-2324 | |
| TRG IMP LLC | c/o The Taubman Company LLC | PO Box 674979 | | | Detroit | MI | 48267 | |
| Triangle Sign & Awning Inc | | 127 W. Wrightwood Ave | | | Elmhurst | IL | 60126 | |
| Triangle Sign And Service, LLC | | 11 Azar Court | | | Baltimore | MD | 21227 | |
| Trib3.Com, Inc | | 928 Greenwich St | | | San Francisco | CA | 94133 | |
| Tricarico Architecture And Design | | 502 Valley  Road | | | Wayne | NJ | 07470 | |
| Trina Tam | | 277 Watson Drive | Apt#2 | | Campbell | CA | 95008 | |
| Trinity Heritage Construction Partners, LLC | | 1001 N Goliad St | | | Rockwall | TX | 75087 | |
| Trinity Packaging Supply | | 220 Laurel Road Ste 204 | | | Voorhees | NJ | 08043 | |
| Trintech Inc | | Dept. 0544 | | | Dallas | TX | 75312-0544 | |
| Trish Jackson | | 3325 Bayshore Blvd | Unit E13 | | Tampa | FL | 33629 | |
| Trishita Dey | | 33-30 73rd street | | | Jackson Heights | NY | 11372 | |
| Trotec Laser, Inc. | | 48 Heller Park Lane | | | Somerset | NJ | 08873 | |
| Troutman Sanders LLP | | PO Box 933652 | | | Atlanta | GA | 31193-3652 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Truc Tao | | 12235 Caminito Mira Del Mar | | | San Diego | CA | 92130 | |
| True Source | | 3500 Sunrise Hway Building 100 #210 | | | Great River | NY | 11739-9001 | |
| Trustees Of The University Of Penn | | The Wharton School, Lockbox #9726 | | | Philadelphia | PA | 19178-9726 | |
| Tsion Assefa | | 611 Park Avenue | Apt.# 501 | | Baltimore | MD | 21201 | |
| Tsui Lin | | 4110 Sanderling Circle | Apt# 431 | | Las Vegas | NV | 89103 | |
| Tsui Shun Lam | | 32-49 34Th Street | | | Astoria | NY | 11106 | |
| Tulani Clarke | | 77 Linden Blvd | Brooklyn | | Brooklyn | NY | 11226 | |
| Tunzala Gul | | 22 Garden Ave | | | Carle Place | NY | 11514 | |
| Turnberry Marketing Group, LLC | | 19501 Biscayne Blvd Suite 400 | | | Aventura | FL | 33180 | |
| TVO Mall Owner LLC | | PO Box 67000 | | | Detroit | MI | 48267-0527 | |
| TWC Tucson, LLC | Attn: Center Manager | 2905 East Skyline Drive | | | Tucson | AZ | 85718 | |
| TWC Tucson, LLC | c/o Macerich | Attn: Legal Department | PO Box 2172 | 401 Wilshire Boulevard, Ste 700 | Santa Monica | CA | 90407 | |
| Twelve Oaks Mall, LLC | Department 53501 | PO Box 67000 | | | Detroit | MI | 48267-0527 | |
| Twelve Oaks Mall, LLC. | | Dept 52701 | | | Detroit | MI | 48267-0527 | |
| Twiceborn Pottery | | 6049 Wedgemont Circle N | | | New York | NY | 76133 | |
| Tyco Integrated Security LLC | | PO Box 371967 | | | Pittsburgh | PA | 15250-7967 | |
| Tyla Gilmore | | 53 Amador Street | | | Staten Island | NY | 10303 | |
| Tyler Navarro | | 1619 Meridian Ave | Apt.# 4 | | Miami Beach | FL | 33139 | |
| TyraJon Simmons | | 950 Southerly Road | Apt#433 | | Towson | MD | 21204 | |
| Tyrone Stroman | | 312 Delancey Street | Apt.# 11B | | New York | NY | 10002 | |
| Tyson's Corner Center | | PO Box 849554 | | | Los Angeles | CA | 90084-9554 | |
| Tysons Corner Holdings LLC | Attn: Center Manager | 1961 Chain Bridge Road, Suite 105 | | | Mc Lean | VA | 22102 | |
| Tysons Corner Holdings LLC | c/o Macerich | Attn: Legal Department | PO Box 2172 | 401 Wilshire Boulevard, Suite 700 | Santa Monica | CA | 90407 | |
| Tysons Corner Holdings, LLC | Attn: Center Manager | 1961 Chain Bridge Road | Suite 105 | | McLean | VA | 22102 | |
| Tzitlalic Ron | | 2256 W Coronet Ave | | | Anaheim | CA | 92801 | |
| U Village IMP. Limited Partnership | | 2673 Northeast University Village Mall | Suite 7 | | Seattle | WA | 98105 | |
| U.S. Customs & Border Protection | | PO Box 530071 | | | Atlanta | GA | 30353 | |
| U-Haul | | PO Box 52128 | | | Phoenix | AZ | 85072-2128 | |
| Uline | Attn: Accounts Receivable | | | | Chicago | IL | 60680-1741 | |
| Ultima Design Of South Florida, Inc | | 11305 Nw 128Th Street | | | Medley | FL | 33178 | |
| Unidays | | 276 Fifth Avenue | | | New York | NY | 10001 | |
| Union Station Investco, LLC | | PO Box 759460 | | | Baltimore | MD | 21275-9460 | |
| Union Station Investco, LLC | | PO Box 76111 | | | Baltimore | MD | 21275-6111 | |
| Union Station Investco, LLC | Attn: Legal | 150 East 58th Street, Penthouse | | | New York | NY | 10155 | |
| United Airlines, Inc | | PO Box 301707 | | | Dallas | TX | 75303-1707 | |
| United Airlines, Inc | Attn: Vice President, Corporate Real Estate and Environmental Affairs | 233 S. Wacker Drive, Dept. HDQOU | | | Chicago | IL | 60606 | |
| United Airlines, Inc | c/o OTG Management IAH, LLC., George Bush Intercontinental Airport | Attn: Property Manager | PO Box 60583 | | Houston | TX | 77205 | |
| United Airlines, Inc | c/o OTG Management, Office of Corporate Counsel | Attn: General Counsel | 1501 Lower State Road, Suite 102 | | North Wales | PA | 19454 | |
| United Airlines, Inc. | Attn: VP – Corporate Real Estate & Environmental Affairs | 1600 Smith Street, Dept. HQSVP | | | Houston | TX | 77002 | |
| United States Attorney's Office for the District of New Jersey | | 970 Broad Street, 7th Floor | | | Newark | NJ | 07102 | |
| United States Fund For Unicef | | 125 Maiden Lane | | | New York | NY | 10038 | |
| United States Treasury | | Internal Revenue Service | | | Ogden | UT | 84201-0039 | |
| United States Treasury | | Internal Revenue Service | | | Cincinnati | OH | 45999-0039 | |
| Universal Automation & Mechical Ser | | 24 Walpole Park South Unit #8 | | | Walpole | MA | 02081 | |
| Universal Signs & Services, Inc | | 435 Brook Avenue | | | Deer Park | NY | 11729 | |
| University Village | | PO Box 24702 | | | Seattle | WA | 98124-0702 | |
| Upper Merion Township | Attn: Business Tax Office | 175 West Valley Forge Rd | | | King Of Prussia | PA | 19406-1802 | |
| UPS | | PO Box 7247-0244 | | | Philadelphia | PA | 19170-0001 | |
| Ups Supply Chain Solutions Inc | | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| URW Airports, LLC | | File# 50429 | | | Los Angeles | CA | 90074-0429 | |
| US FedEx Ground | Attn: Legal Dept. | PO Box7221 | | | Pasadena | CA | 91109-7321 | |
| US FedEx LTL | Attn: Legal Dept. | 3965 Airways Blvd | Module G 3rd Floor | | Memphis | TN | 38116-5017 | |
| USA Jetting Drain Cleaning | | 411 Fairview Ave | | | Dunellen | NJ | 08812 | |
| USAblenet, Inc | | 500 7Th Avenue, N | | | New York | NY | 10018 | |
| Utah Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | Utah State Capitol Complex | 350 North State St Ste 230 | | Salt Lake City | UT | 84114 | |
| Utah State Tax Commission | | 210 N 1950 W | | | Salt Lake City | UT | 84134 | |
| Utah State Tax Commission | Attn: Legal Dept. | 210 North 1950 West | | | Salt Lake City | UT | 84134-0700 | |
| UTC Venture LLC | Attn: Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Utica Square Shopping Center, Inc. | | 1437 South Boulder Avenue | Suite 1400 | | Tulsa | OK | 74119-3623 | |
| Valencia Town Center Service LLC | | 2049 Century Park East, 41St Floor | | | Los Angeles | CA | 90067 | |
| Valencia Town Center Venture, L.P. | Attention: Legal Department | 2049 Century Park East, 41st Floor | | | Los Angeles | CA | 90067 | |
| Valencia Town Center Venture, L.P. | Attn: Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Valentina Bustamante | | 942 Hebron Ave | | | Glastonbury | CT | 06033 | |
| Valerie Calderon | | 225 Willis Ave | Apt.# 2G | | Bronx | NY | 10454 | |
| Valerie Gentilcore | | 3800 Mount Troy Road | | | Pittsburgh | PA | 15212 | |
| Valerie Jamous | | 2542 W MacArthur Blvd | Unit N | | Santa Ana | CA | 92704 | |
| Valerie Johnson | | 94 N Main Street | Apt#316 | | Spring Valley | NY | 10977 | |
| Valerie Kan | | 425 Cortez Road | | | Arcadia | CA | 91007 | |
| Valerie Kirk Kamali | | 215 E 76th St | Apt#3B | | New York | NY | 10021 | |
| Valerie Lavadenz | | 4102 Tyne Place | | | Alexandria | VA | 22310 | |
| Valerie Meissner | | 107 Delia Terrace | | | Clark | NJ | 07066 | |
| Valerie Schulte | | 3049 Westside Drive NW | | | Olympia | WA | 98502 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Valerie Trammel | | 1848 Columbia Rd NW | Apt#34 | | Washington | DC | 20009 | |
| Valerie Vilbon | | 3005 Peachtree Road Northeast | Apt. 1814 | | Atlanta | GA | 30305 | |
| Vanessa Cediel | | 7918 Bridgestone Dr | | | Orlando | FL | 32835 | |
| Vanessa Dominguez | | 200 Greene St #3409 | | | Jersey City | NJ | 07311 | |
| Vanessa Williams | | 4285 Coventry Green Cir NY | | | Williamsville | NY | 14221 | |
| Vanessa Zhang | | 350 W Woodruff Ave | | | Arcadia | CA | 91007 | |
| Vania Oliveira | | 6374 Vineland Road | Apt#201 | | Orlando | FL | 32819 | |
| Varian Jerez | | 2849 Webb Ave | Apt. 1C | | Bronx | NY | 10468 | |
| Varick Street Lithography | | 121 Varick Street | | | New York | NY | 10013 | |
| Varuna Rampersad Singh | | 975 Lantern Tree Ln | | | Wellington | FL | 33414 | |
| Vasilia Vujovich | | 1211 N Miller Rd Unit 217 | | | Scottsdale | AZ | 85257 | |
| Vaynermedia, LLC | | 10 Hudson Yards 25Th Flr | | | New York | NY | 10001 | |
| VC Tax Collector | | PO Box 845642 | | | Los Angeles | CA | 90084-5642 | |
| VCMG, LLC | | 107 Snowy Egret Way | | | Sebastian | FL | 32958 | |
| Vecmar Corporation | | 7595 Jenther Drive | | | Mentor | OH | 44060 | |
| Veda Napoletano | | 109 Foster St | Apt.# C1 | | Manchester | CT | 06040 | |
| Vengo Inc. | | 999 South Oyster Bay Road | | | Bethpage | NY | 11714 | |
| Vera Mandilovitch | | 1325 N State Pkwy | Apt. #11C | | Chicago | IL | 60610 | |
| Vera Mejia | | 17800 Atlantic Boulevard | Apt.# 406 | | Sunny Isles Beach | FL | 33160 | |
| Vericom Group, LLC | | 312  W Millbrook Road Suite 233 | | | Raleigh | NC | 27609 | |
| Vericom Group, LLC | | 312 W. Millbrook Road, Suite 233 | | | Raleigh | NC | 27609 | |
| Verified First LLC | | 1550 S. Tech Lane | | | Meridian | ID | 83642 | |
| Veritiv Operating Company | | POBox 644520 | | | Pittsburgh | PA | 15264-4520 | |
| Verna Ingram | | 500 Adams Ln | Apt.# 16G | | North Brunswick Township | NJ | 08902 | |
| Vernon Schroeder | | 1030 Oakwood Drive | | | Bloomfield Hills | MI | 48304 | |
| Veronica Montemayor | | 10050 Great Hills Trail | Apt #153 | | Austin | TX | 78759 | |
| Veronica Proano | | 200 West 95th Street | Apt.# 2 | | New York | NY | 10025 | |
| Veronica Sardina | | 38 Rosemont Terrace | | | West Orange | NJ | 07052 | |
| Veronique Rey | | 5708 Bryan Parkway | Apt.# A | | Dallas | TX | 75206 | |
| Veronnies Marler | | 2914 W Jefferson St | | | Banning | CA | 92220 | |
| Vertex Inc | | 25528 Network Place | | | Chicago | IL | 60673-1255 | |
| VF Mall LLC | Attn: Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| VIA Vegan Ltd | | 225 Rue Chabanel O Suite 901 | | | Montreal | QC | H2N 2C9 | |
| Vibe Prod LLC | | 14 Ne 1St Avenue, Suite 801 | | | Miami | FL | 33132 | |
| Vicki Neumann | | 9156 Warwick Road | | | Indianapolis | IN | 46240 | |
| Vickie Crolley | | 2100 Country Ridge Road | | | Milton | GA | 30004 | |
| Victor Aguilar | | 1700 James Street | | | Las Vegas | NV | 89030 | |
| Victor Estevez | | 910 Riverside Dr | Apt# 3g | | New York | NY | 10032 | |
| Victor Montiel Lopez | | 2416 west street | Apt#301 | | Union City | NJ | 07087 | |
| Victor Rios Gines | | 7744 Acorn Woods Circle | Apt#326 | | Winter Park | FL | 32792 | |
| Victoria Baldwin | | Euclid Avenue | Apt.# 3 | | Miami Beach | FL | 33139 | |
| Victoria Campbell | | 309 10th Street South | Apt 105 | | Arlington | VA | 22202 | |
| Victoria Cullen | | 867 Saratoga St | Apt 1 | | Boston | MA | 02128 | |
| Victoria De Lepine | | 6608 Polk Street | Apt.#3A | | West New York | NJ | 07093 | |
| Victoria Glascock | | 5378 U.S. 62 | | | Cynthiana | KY | 41031 | |
| Victoria Lowe | | 145 Marina Drive | Apt L | | Edison | NJ | 08817 | |
| Victoria Reyes | | 1430 Broadway | | | New York | NY | 10018 | |
| Victoria Reyes | | 18 Brookside Ave | | | Little Falls | NJ | 07424 | |
| Victoria Soucy | | 231 East 55th Street | | | New York | NY | 10022 | |
| Victoria Tennyson | | 22 Hospitality Way | | | Englishtown | NJ | 07726 | |
| Victoria Volponi | | 650 Enterprise Blvd | Apt 5301 | | Charleston | SC | 29492 | |
| Victoria Weaver | | 150 South 200 East | Apt 5212 | | Salt Lake City | UT | 84138 | |
| VII West 75th Street Owner, LLC | c/o Brookhouse USA, LLC | 645 Madison Avenue, 18th Floor | | | New York | NY | 10022 | |
| Village of Merrick Park | Attn: General Manager | 348 Avenue San Lorenzo Ave. | | | Coral Gables | FL | 33146 | |
| Village Of Oak Brook | | 26018 Network Place | | | Chicago | IL | 60673-1260 | |
| Village Of Rosemont | | 9501 W. Devon Ave | | | Rosemont | IL | 60018 | |
| Village Of Skokie | | 5127 Oakton Street, 1St Floor | | | Skokie | IL | 60077 | |
| Village of Wellington | Attn: Business Tax Receipts | 12300 Forest Hill Boulevard | | | Wellington | FL | 33414 | |
| Village Of Woodbury | Attn: Town Clerk | PO Box 546 | | | Central Valley | NY | 10917 | |
| Vincent Logan | | 554 Connecticut Ave | Apt# 437 | | Norwalk | CT | 06854 | |
| Vinicio Viquez | | 326 Northeast 118th Street | | | North Miami Beach | FL | 33161 | |
| Vintage Construction Management | | 217 E Stone Avenue, Suite 20 | | | Greenville | SC | 29609 | |
| Violeta Dokic | | 37338 Highlite Dr | | | Sterling Heights | MI | 48310 | |
| Violetta Jattan | | 3060 Canter Lane | | | Kissimmee | FL | 34746 | |
| Virgina Smith | | 2244 Glencoe Street | | | Denver | CO | 80207 | |
| Virginia Department of Taxation | Attn: Legal Dept. | 1957 Westmoreland Street | | | Richmond | VA | 23230 | |
| Virginia Dept Of Taxation | | Litter Tax | | | Richmond | VA | 23218-1777 | |
| Virginia Myers | | 1340 N. Sappington | | | Glendale | MO | 63144 | |
| Virginia Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | 202 N. Ninth St. | | | Richmond | VA | 23219 | |
| Virginia Wardell | | 1718 Old Forge Rd | | | Charlottesville | VA | 22901 | |
| Viridiana Estrada | | 3121 La Selva St | Apt.# 6 | | San Mateo | CA | 94403 | |
| Visible Graphics, Inc | | 21520 Strather Street | | | Canoga Park | CA | 91304 | |
| Vision Science Ltd | | Unit 7 | | | Cambridge | CA | CB25 9AS | |
| Vision Woodworking | | 7890 Hickory Street Ne | | | Fridley | MN | 55432 | |
| Visual Acoustics LLC | | 461 Old Stone Road | | | Ridgewood | NJ | 07450 | |
| Visual Marketing Partners, LLC | | 230 Park Avenue | | | New York | NY | 10169 | |
| Vittorio Russo | | 155 Readington Road | | | Branchburg | NJ | 08876 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vivek Sharma | | 75-48 113th Street | Apt.# 2B | | Queens | NY | 11375 | |
| Vivian Gurrola-Amissah | | 25125 E18th Street | | | San Bernardino | CA | 92404 | |
| Vivian Lopez | | 1293 Brenda Court | | | Upland | CA | 91786 | |
| Viviana Bonomie | | 6141 Van Noord Avenue | | | Los Angeles | CA | 91401 | |
| Viviana Tiano | | 2351 W Charleston St | | | Chicago | IL | 60647 | |
| Vrunda Kulkarni | | 46 Stuyvesant Avenue | | | Lyndhurst | NJ | 07071 | |
| W & H Systems, Inc. | | 120 Asia Place | | | Carlstasdt | NJ | 07072 | |
| W Services Group LLC | | 500 Wheeler Road | | | Hauppauge | NY | 11788 | |
| W. Hartford-Bloomfield Health Distr | | 580 Cottage Grove Rd | | | Bloomfield | CT | 06002 | |
| Wageworks, Inc | | 1100 Park Place 4Th Floor | | | San Mateo | CA | 94403 | |
| Walfred Calderon | | 4711 Natick Avenue | Apt.# 339 | | Los Angeles | CA | 91403 | |
| Walt Disney Parks & Resorts U.S., I | | PO Box 733121 | | | Dallas | TX | 75373-3121 | |
| Walt Disney Parks and Resorts U.S., Inc | c/o Walt Disney World Resort | Attn: Vice President – Disney Springs Area | 1780 Lake Buena Vista Drive | | Lake Buena Vista | FL | 32830 | |
| Walt Disney Parks and Resorts U.S., Inc | c/o Walt Disney World Resort – Legal Department | Attn: Chief Counsel | Post Office Box 10000 | 1375 Buena Vista Drive | Lake Buena Vista | FL | 32830 | |
| Walt Disney Parks and Resorts U.S., Inc | c/o Walt Disney World Resort – Operating Participant Dept | Attn: Vice President – Operating Participants | 1825 Live Oak Lane | | Lake Buena Vista | FL | 32830 | |
| Walt Whitman Mall, LLC | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Walt Whitman Shops | | 1101 160 Walt Whitman Road | | | Huntington Station | NY | 11746 | |
| Walt Whitman Shops | | 160 Walt Whitman Road, Suite 1101 | | | Huntington Station | NY | 11746 | |
| Walter Valerio Smith | | 131 Belmont Avenue | 12c | | Brooklyn | NY | 11212 | |
| Wanda Jenkins | | 333 16th Street Northeast | | | Washington | DC | 20002 | |
| Wanderlust Festival LLC | | 26 Dobbin St 3Rd Fl | | | Brooklyn | NY | 11222 | |
| Warehouse Solutions Inc | | 29274 Network Place | | | Chicago | IL | 60673 | |
| Washington Department of Revenue | Attn: Legal Dept. | PO Box 47473 | | | Olympia | WA | 98504-7463 | |
| Washington Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | 1125 Washington St SE | | | Olympia | WA | 98501 | |
| Washington Square | | PO Box 849471 | | | Los Angeles | CA | 90084-9471 | |
| Waste Management | | PO Box 9001054 | | | Louisville | KY | 40290-1054 | |
| Waste Management Of Texas | | PO Box 660345 | | | Dallas | TX | 75266-0345 | |
| Waste Xpress LLC | | 780 Reservoir Ave Unit #178 | | | Cranston | RI | 02910 | |
| Waterside at Pelican Bay LLC | | 100 Galleria Officentre, Suite 427 | | | Southfield | MI | 48304 | |
| Waterside Shops Promotional Fund | | 100 Galleria Officentre, Suite 427 | | | Southfield | MI | 48304 | |
| Wayne County Airport Authority | L. C. Smith Terminal - Mezzanine | | | | Detroit | MI | 48242 | |
| Wayphian Henry | | 315 Asbury Way | | | Boynton Beach | FL | 33426 | |
| Wca Waste Systems, Inc. | | 1330 POst Oak Blvd | | | Houston | TX | 77056 | |
| Weichert Corporate Housing Inc. | | 1625 Route 10 East | | | Morris Plains | NJ | 07950 | |
| Weights & Measures Program | | 1390 Market Street, Suite 210 | | | San Francisco | CA | 94102 | |
| Weights And Measures Division | County Of Santa Clara | | | | San Jose | CA | 95112-2795 | |
| Weights And Measures Fund | | PO Box 490 | | | Avenel | NJ | 07001 | |
| Wells Fargo | Attn: Legal Dept. | 125 High Street, 11th Floor | | | Boston | MA | 02110 | |
| Wells Fargo Bank N.A. | Attn: Legal Dept. | 4000 N Big Spring St | Ste 300 | | Midland | TX | 79705-4628 | |
| Wendi Berman | | 875 10th St NW | Apt.# 311 | | Washington | DC | 20001 | |
| Wendi Zhang | | 7451 Tisdale Way | | | Sacramento | CA | 95822 | |
| Wendy Chow | | 3420 City Place | Apt. 3420 | | Edgewater | NJ | 07020 | |
| Wendy Gehringer | | 1836 Hunters Creek Drive | | | Superior Charter Township | MI | 48198 | |
| Wendy Imperatrice | | 23 Cord Grass Lane | | | Savannah | GA | 31405 | |
| Wendy Johnson | | 11 Saddlebrook Ct | | | Middle Island | NY | 11953 | |
| Wendy Lewis | | 5600 48th Avenue | | | Sacramento | CA | 95823 | |
| Wendy Mcdonald | | 8713 Camelia Lane | | | Austin | TX | 78759 | |
| Wendy Ng | | 274 Bonita Lane | | | Foster City | CA | 94404 | |
| Wendy Perez | | 214 Parkwood Drive North | | | Royal Palm Beach | FL | 33411 | |
| Wendy Reguero | | 820 Handsworth Ln | Apt.# 205 | | Raleigh | NC | 27607 | |
| Werner Plastering, Inc. | | PO Box 790826 | | | Paia | HI | 96779 | |
| West Farms Mall, LLC | Attn: Department 55501 | PO Box 67000 | | | Detroit | MI | 48267-0555 | |
| Westchester Mall, LLC | c/o M.S. Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Westfarms Mall LLC | | PO Box 67000 | | | Detroit | MI | 48267-0555 | |
| Westfield Concession Management, Inc. | Attn: General Manager | Newark International Airport - Terminal C | | | Newark | NJ | 07114 | |
| Westfield Concession Management, Inc. | Attn: Office of Legal Counsel | 11601 Wilshire Blvd., 12th Floor | | | Los Angeles | CA | 90025 | |
| Westfield Topanga Owner LLC | Attn: Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Westfield World Trade Center | Attn: Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Westfield World Trade Center | Attn: Vice President, Lease Documentation | 37th Floor, Suite C | 7 World Trade Center | 250 Greenwich Street | New York | NY | 10007 | |
| Westland Garden State Plaza Limited Partnership | Attn: Legal Department | 2409 Century Park East, 41st Floor | | | Los Angeles | CA | 90067 | |
| Westport Downtown Merchants Assoc. | | 56 Church Lane | | | Westport | CT | 06880 | |
| Westport Police Departmen | False Alarm Management | | | | Westport | CT | 06880-4385 | |
| Westrock Converting Company | | 504 Thrasher Street | | | Norcross | GA | 30071 | |
| Westward Consulting LLC | | 401 Isom Road Suite 250 | | | San Antonio | TX | 78216 | |
| Westwood Contractors, Inc | | 951 W. 7th Street | | | Fort Worth | TX | 76102 | |
| Westwood Laboratories Inc | | 710 South Ayon Ave | | | Azusa | CA | 91702 | |
| White Honey LLC | | 19 W. 36Th St., 12th Floor | | | New York | NY | 10018 | |
| White Pages Pro | | 1301 5th Ave Suite 1600 | | | Seattle | WA | 98101 | |
| Whitehall Township | Business License Dept | 3219 MacArthur Road | | | Whitehall | PA | 18052 | |
| Whitehall Township Authority | | 1901 Schadt Ave | | | Whitehall | PA | 18052 | |
| Whitlock | | 12820 West Creek Parkway, Suite M | | | Richmond | VA | 23238-1111 | |
| Whitney Brown | | 977 East Apache Boulevard | Apt#7002A | | Tempe | AZ | 85281 | |
| Whitney Jefferson | | 5566 Latta Plantation Drive | | | Katy | TX | 77449 | |
| Whitney Powe | | 2717 Seymour Avenue | Apt. # PVT | | The Bronx | NY | 10469 | |
| Whitney Sterk | | 4440 Duplessis Street | | | New Orleans | LA | 70122 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wib New York Inc | | 197 Grand Street #4W | | | New York | NY | 10013 | |
| Wilhelmina International Inc | | PO Box 650002 Dept 8107 | | | Dallas | TX | 75265 | |
| William Arnold | | 11431 North College Avenue | | | Carmel | IN | 46032 | |
| William Chapin | | 40 G St SW | Unit A | | Washington | DC | 20024 | |
| William Kepich | | 4032 Woodland Ave | | | Western Springs | IL | 60558 | |
| William Linmark | | 1201 Yale Place | Apt#1101 | | Minneapolis | MN | 55403 | |
| William Rochelle | | 615 Pavonia Avenue | Apt#5210 | | Jersey City | NJ | 07306 | |
| William Smolen | | 325 West 22nd Street | Apt 1 | | New York | NY | 10011 | |
| William Weston | | 3571 Rolling Hills Lane | | | Apopka | FL | 32712 | |
| Williamsburg Outlets, L.L.C. | c/o Simon Property Group | Attn: Premium Outlets | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| Willow Amoros | | 97-6 Northern Blvd | Apt.# 2A | | Queens | NY | 11368 | |
| Willow Bend Shopping Center Limited Partnership | Attn: Department 178001 | PO Box 67000 | | | Detroit | MI | 48267-1780 | |
| Wilma Davis | | 1214 Chickadee Circle | | | Hermitage | TN | 37076 | |
| Wimarie Lopez Pineiro | | 92550 Overseas Hwy | 204 | | Tavernier | FL | 33070 | |
| Wilshire Law Firm, PLC | | 3055 Wilshire Blvd., 12th Floor | | | Los Angeles | CA | 90010 | |
| Wilson Canal Place II, LLC | c/o O'Connor Property Man | Ste 102 230 Royal Palm Way | | | Palm Beach | FL | 33480 | |
| Win Properties Inc. | | 10 Rye Ridge Plaza | Suite 200 | | Rye Brook | NY | 10573 | |
| Win Properties Inc. | | 10 Rye Ridge Plaza | | | Rye Brook | NY | 10573 | |
| Windstar Cruises Marshall Islands L | | 2101 4Th Avenue | | | Seattle | WA | 98121 | |
| Winnie Phan | | 145 Taylor Street | Apt 610 | | San Francisco | CA | 94102 | |
| Winston Resources, LLC | | 122 East 42St Street | | | New York | NY | 10168 | |
| Wisconsin Attorney General's Office | Attn: Bankruptcy / Legal Dept. | 114 E State Capitol | | | Madison | WI | 53702 | |
| Wisconsin Department of Revenue | Attn: Legal Dept. | PO Box 8949 | | | Madison | WI | 53713 | |
| WMACH LLC | c/o M.S. Management Associates, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Wme Img Holdings, LLC | | Floor 11 38 West 21St Street | | | New York | NY | 10010 | |
| Wonderland Idlebird | | 2610 Vikram Dr | | | Houston | TX | 77038 | |
| Woodbury Commons Premium Outlet | c/o Simon Property Group | Attention: Premium Outlets | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| Woodfield Mall | | 5 Woodfield Mall | | | Schaumburg | IL | 60173 | |
| Woodfield Mall LLC | | 5 Woodfield Mall | | | Schaumburg | IL | 60173 | |
| Woodfield Mall LLC | c/o Woodfield Mall | 5 Woodfield Mall | | | Schaumburg | IL | 600173 | |
| World Acceptance Group, Corp | | 3255 Cahuenga Blvd W #301 | | | Los Angeles | CA | 90036 | |
| Wright'S Media LLC | | Suite B 2407 Timerloch Place | | | The Woodlands | TX | 77380 | |
| WS Asset Management, Inc. | c/o Garden City Center | Attn: Joe Koechel, General Manager | 100 Midway Road | Suite 14 | Cranston | RI | 02920 | |
| WTC Retail Owner LLC | c/o Westfield World Trade Ctr, VP Leases | 37th Fl., Suite C, 7 World Trade Center | 250 Greenwich Street | | New York | NY | 10007 | |
| Wubit Tefera | | 7321 Boreal Pl | | | Philadelphia | PA | 19153 | |
| Wun-Ni Chen | | 1105 8th Avenue | Apt.# B | | Honolulu | HI | 96816 | |
| Xathoun Naphosaysavath | | 1784 Miranda Lane | | | Beaumont | CA | 92223 | |
| Xavier Gallegos | | 400 Newcomer Cir | | | Las Vegas | NV | 89107 | |
| Xiaomin Liang | | 1166 Silver Avenue | | | San Francisco | CA | 94134 | |
| Xiaoxin Feng | | 1124 Hampton Way NE | | | Atlanta | GA | 30324 | |
| Xiaoyan Sun | | 5044 Millenia Blvd | Apt 103 | | Orlando | FL | 32839 | |
| Xin Lei | | 9206 Coal Creek Parkway SE | | | Newcastle | WA | 98059 | |
| Xin Sun | | 3000 Kerr St | | | Castro Valley | CA | 94546 | |
| Xinyi Li | | 225 E 36th St | Apt.# 5B | | New York | NY | 10016 | |
| Yadira Espino Ramirez | | 35 Farmingdale Road | Fords | | Woodbridge Township | NJ | 08863 | |
| Yael Scolnick | | 129 E 90th St | Apt.# 3W | | New York | NY | 10128 | |
| Yajun Yin | | 5123 Rosemead Blvd | Apt.# 12 | | San Gabriel | CA | 91776 | |
| Yale University | | PO Box 1306 | | | New Haven | CT | 06505 | |
| Yana Skarabahataya | | 13220 Matador Drive | | | St. Louis | MO | 63141 | |
| Yanci Pineda Perlera | | 19 Newton Street | Apt.# 2 | | Everett | MA | 02149 | |
| Yanelle Estrada Rivera | | 21 Camino De Vida | Apt.# 131 | | Santa Barbara | CA | 93111 | |
| Yanely Cisneros | | 21119 Linden Hills Ln | | | Humble | TX | 77338 | |
| Yang Kong | | 831 E William St | | | San Jose | CA | 95116 | |
| Yann Tanini | | 263 7th St | | | Hoboken | NJ | 07030 | |
| Yannet Carrera-Ochoa | | 176 North Glen Drive | | | Westfield | IN | 46074 | |
| Yao Wang | | 639 54th Street | | | Brooklyn | NY | 11220 | |
| Yaritza Colon-Ruiz | | 5722 S. Flamingo Road | # 204 | | Cooper City | FL | 33330 | |
| Yasmilng Bradford | | 9827 Longview Club Lane | #102 | | Charlotte | NC | 28216 | |
| Yasmin Joseph | | 3413 Avenue H | Apt.# 5H | | Brooklyn | NY | 11210 | |
| Yasmina Richardson | | 7940 Covington Avenue | | | Glen Burnie | MD | 21061 | |
| Yasmine Darwish | | 11613 Mirror Pond Ct | | | Fulton | MD | 20759 | |
| Yazmine Mcmurray | | 1160 Evelyn Lane | Apt 16 | | Sacramento | CA | 95864 | |
| Yedid Garcia | | 34 Wood Green Drive | | | Wendell | NC | 27591 | |
| Yeeilianna Hamilton | | 4322 N 91st St | | | Milwaukee | WI | 53222 | |
| Yehudit Capellan | | 540 W 146th St | 53 | | New York | NY | 10031 | |
| Yelp Inc. | | 140 New Montgomery Street | | | San Francisco | CA | 94105 | |
| Yelyzaveta Orlovska | | 2134 Homecrest Avenue | Apt F11 | | Brooklyn | NY | 11229 | |
| YeonJae Riyoon | | 51 West 35th Street | Apt# 22 | | New York | NY | 10001 | |
| Yesenia Diaz | | 23819 Green Estate Ct | | | Spring | TX | 77373 | |
| Yesenia Sanchez Viera | | 1022 10th St | | | Laurel | MD | 20707 | |
| Yesica Salinas Tlacomulco | | 6201 West Olive Avenue | | | Glendale | AZ | 85302 | |
| Yevgeniy Batsuk | | 1411 Avenue X | Apt.# 3D | | Brooklyn | NY | 11235 | |
| Yevheniia Tananko | | 1114 S. Bronson Ave | Apt. J | | Los Angeles | CA | 90019 | |
| Yijing Wu | | 1763 29th Ave | | | San Francisco | CA | 94122 | |
| Yinchi Chang | | 418 S Alhambra Ave | Apt F | | Monterey Park | CA | 91755 | |
| Ying Wu | | 3456 Princeton Ave | | | Philadelphia | PA | 19149 | |
| Yiniva Lopez | | 579 Roosevelt Avenue | Apt 1 | | Carteret | NJ | 07008 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yngrid Mercado Roca | | 5493 Holmes Run Parkway | | | Alexandria | VA | 22304 | |
| Yocobet Basnight | | 2069 Union St | Apt.# 4D | | Brooklyn | NY | 11212 | |
| Yoel Herrera | | 19 Locust Ave | | | North Arlington | NJ | 07031 | |
| Yolanda Bueno | | 12143 Lismore Lake Dr | | | Cypress | TX | 77429 | |
| Yolanda Solano-Mendez | | 1875 Archer St | Apt.# 9 | | Bronx | NY | 10460 | |
| Yoonjae Hou | | 7022 E Mercer Way | | | Mercer Island | WA | 98040 | |
| Yougov America Inc. | | 805 Veterans Blvd Suite 202 | | | Redwood City | CA | 94063 | |
| Young Concert Artists, Inc | | 1776 Broadway, Suite 1500 | | | New York | NY | 10019 | |
| Yousena Duvernot | | 1000 Montage Way | | | Atlanta | GA | 30341 | |
| Ysabel Johnston | | 3000 Texas Ave | | | St. Louis | MO | 63118 | |
| Yu Feng | | 5583 ALEMAN DRIVE | | | Las Vegas | NV | 89113 | |
| Yu Ho | | 130 Sussex St | | | Harrison | NJ | 07029 | |
| Yu Jiao | | 128 State Street South | Apt.# 317 | | Kirkland | WA | 98033 | |
| Yu Zhai | | 8261 Campana Drive | | | Las Vegas | NV | 89147 | |
| Yudhani Gable | | 34 Manor Blvd | | | Hanaham | SC | 29410 | |
| Yudu Juanhao Leather Goods Ltda | | 1 Shangou Industrial Zone, Yudu Coun | | | Jiangxi Province | 100 | 342300 | |
| Yuen-Ping Ko | | 11 Mount Ridge Ct. | | | Monroe | NY | 10950 | |
| Yujeise Rivera | | 64 Codman Park | | | Boston | MA | 02119 | |
| Yuki Chu | | 3931 Penn Mar Ave | | | El Monte | CA | 91732 | |
| Yulia Galeeva | | 116 San Vincente St | | | Panama City Beach | FL | 32413 | |
| Yulianna Perez | | 3125 North Kolmar Avenue | 1st Floor | | Chicago | IL | 60641 | |
| Yulisa Ajiataz | | Playa Del Rey | Apt.# 279 | | San Rafael | CA | 94901 | |
| Yuliya Balayants | | 13006 42 Ave Ne | | | Seattle | WA | 98125 | |
| Yuliya Zhelbakova | | 12017 Albers St. | Apt.11 | | Valley Village | CA | 91607 | |
| Yuly Reyes | | 5 Sherborne Street | Apt 1 | | Franklin Township | NJ | 08873 | |
| Yun Johnson | | 8764 Town and Country Blvd | APT #A | | Ellicott City | MD | 21043 | |
| Yun Shao Ruan | | 15522 Sedgeman St | | | San Leandro | CA | 94579 | |
| Yunhe Chao | | 3200 Payne Ave | Apt #821 | | San Jose | CA | 95117 | |
| Yuriko Montgomery | | PO Box 2254 | | | Canyon country | CA | 91386 | |
| Yuting Han | | 13356 Ramona Boulevard | Apt.# B | | Baldwin Park | CA | 91706 | |
| Yvette Demosthenes | | 8323 N Shannon Rd | Apt.# 6102 | | Tucson | AZ | 85742 | |
| Yvette Denson | | 20253 Meyers Rd | | | Detroit | MI | 48235 | |
| Zachary Hendriks | | 10 High St | | | Northbridge | MA | 01588 | |
| Zachary Liga | | 113 Buckingham Trail | | | Cranberry Township | PA | 16066 | |
| Zachary Pare | | 70 Fox Run | | | East Greenwich | RI | 02818 | |
| Zachary Stephen Hyman | | 272 Morgan Ave. | | | Brooklyn | NY | 11211 | |
| Zade Romero | | 210 Hawthorn Street | | | Frederick | CO | 80530 | |
| Zahina Crespo Morales | | 247 Adrian Avenue | | | Newington | CT | 06111 | |
| Zahra Qadri | | 8410 Mango Avenue | | | Morton Grove | IL | 60053 | |
| Zahra Sardar | | 14245 Southwest Teal Boulevard | Apt 82F | | Beaverton | OR | 97008 | |
| Zaid Quntar | | 3100 Esperanza Crossing | Apt.# 6364 | | Austin | TX | 78758 | |
| Zainab Kamara | | 1750 Briarwood Road Northeast | Apt GG24 | | Atlanta | GA | 30329 | |
| Zak Communications | | 5605 De Gaspe #604 | | | Montreal | | H2T 2A4 | Canada |
| Zakiya Mendez | | 408 Beach 22nd St | Apt.# 1 | | Queens | NY | 11691 | |
| Zancheska Fritzinger | | 1121 Poplar St | | | Coplay | PA | 18037 | |
| Zane Lightfield | | 5879 Kingsmont Dr | | | Fairfield | OH | 45014 | |
| Zappar Limited | | 10 Barley Mow Passage | | | Chiswick | | W4 4PH | England |
| Zara Cantu | | 764 Wind Willow Way | | | Simi Valley | CA | 93065 | |
| Zariah Davis | | 3173 John Glenn Street | | | Herndon | VA | 20171 | |
| Zarria Phillips | | 721 Fox Bend Trail | | | Edmond | OK | 73034 | |
| Zebra Disseny I Comunicacio, Sl | | Plaza Del Vapor 6-B | | | Badalona | 8 | 8915 | Spain |
| Zeeshan Mehmood | | 5582 Kalispell Way | | | Sacramento | CA | 95835 | |
| Zekia Arntt | | 530 Canyonwoods Cir | Apt#113 | | San Ramon | CA | 94582 | |
| Zephani Lee | | 2319 Quail Hollow | | | San Antonio | TX | 78232 | |
| Zeynep Yavuz | | 38 Hyatt Street | | | Avenel | NJ | 07001 | |
| Zhe Li | | 3339 Rosada Ct | | | Pleasanton | CA | 94588 | |
| ZheHao Tian | | 3319 Alsace Ct | | | San Jose | CA | 95135 | |
| Zichao Zhang | | 1600 Broadway | Apt 6A | | New York | NY | 10019 | |
| Zip2Tax, LLC | | 1740 H Dell Range Blvd #449 | | | Cheyenne | WY | 82009 | |
| Zoe Chen | | 9844 Avenel Farm Dr | | | Potomac | MD | 20854 | |
| Zoe Jackson | | 31 Magnolia Pl | | | Bronx | NY | 10465 | |
| Zoe McCann | | 2462 Falling Oaks Drive | | | Riverside | CA | 92506 | |
| Zoe Taran | | 201 E 19th St | Apt.# 7C | | New York | NY | 10003 | |
| Zoe Villegas | | 2721 Sunset Ln | | | Burnsville | MN | 55337 | |
| Zoe Walker | | 8854 Copeland Street | | | Littleton | CO | 80126 | |
| Zoey Dangol | | 13600 N Blackwelder Avenue | Apt.# 121 | | Oklahoma City | OK | 73134 | |
| Zohary Pena | | 65 Winding Wood Drive | Apt 5A | | Sayreville | NJ | 08872 | |
| Zollie Zetterberg | | 5316 N 105th Plaza | | | Omaha | NE | 68134 | |
| Zongru He | | 42-61 Hunter Street | Apt 5F | | Long Island City | NY | 11101 | |
| Zurich North America | | 8734 Paysphere Circle | | | Chicago | IL | 60674 | |
| Zuyi Ajun Munoz | | 7601 East Treasure Drive | Apt.# 1503 | | Miami Beach | FL | 33141 | |