**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In Re:<br><br>L'OCCITANE, INC.,<br><br>            Debtor. | Chapter 11<br><br>Case No. 21-10632 (MBK)<br><br>Judge: Hon. Michael B. Kaplan |

## CERTIFICATE OF SERVICE

I, Amanda L. Hinchey, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned case.

On January 28, 2021, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Interim Order Authorizing Debtor to (I) Maintain Certain Customer Programs; (II) Honor or Pay Related Prepetition Obligations in Respect Thereof; (III) Direct Debtor's Payment Processors to Honor Merchant Agreement Pending Assumption or Rejection; and (IV) Granting Related Relief** (Docket No. 41)

- **Interim Order (I) Authorizing the Continued Use of Existing Cash Management System, Bank Accounts, and Business Forms; and (II) Waiving Investment and Deposit Requirements** (Docket No. 42)

- **Order (I) Authorizing and Approving the Appointment of Stretto as Claims and Noticing Agent to the Debtor and (II) Granting Related Relief** (Docket No. 43)

- **Interim Order Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 507(a) Authorizing Debtor (I) to Pay Certain Pre-Petition Date Employee Wages, Benefits, Expenses, and Other Obligations; and (II) to Continue Employee Benefit Programs** (Docket No. 44)

- **Interim Order Authorizing the Debtor to Pay Certain Taxes and Fees in the Ordinary Course of Business** (Docket No. 45)

- **Interim Order Authorizing the Debtor to Pay Certain Prepetition Shipping Charges in the Ordinary Course of Business and Granting Related Relief** (Docket No. 46)

- **Order Granting Complex Chapter 11 Case Treatment** (Docket No. 47)

- **Order Pursuant to Bankruptcy Rule 1007(c) Granting Additional Time for Filing Schedules of Assets and Liabilities, Statements of Financial Affairs, and Schedules of Executory Contracts and Unexpired Leases** (Docket No. 49)

- **Order Authorizing and Approving Procedures for Rejection and Assumption of Executory Contracts and Unexpired Leases** (Docket No. 50)

- **Order Authorizing (I) Rejection of Certain Unexpired Leases of Nonresidential Real Property Pursuant to 11 U.S.C. § 365 and Fed. R. Bankr. P. 6004 and 6006, (II) Abandonment of any Personal Property, Effective as of the Rejection Date, and (III) Granting Related Relief** (Docket No. 51)

Furthermore, on January 28, 2021, at my direction and under my supervision, employees of Stretto caused the following document to be served via overnight mail on the list attached hereto as **Exhibit C**, and via electronic mail on Adyen B.V. at Attn: Legal Dept., support@adyen.com and virginie.melanie@adyen.com:

- **Interim Order Authorizing Debtor to (I) Maintain Certain Customer Programs; (II) Honor or Pay Related Prepetition Obligations in Respect Thereof; (III) Direct Debtor's Payment Processors to Honor Merchant Agreement Pending Assumption or Rejection; and (IV) Granting Related Relief** (Docket No. 41)

Furthermore, on January 28, 2021, at my direction and under my supervision, employees of Stretto caused the following document to be served via overnight mail on the list attached hereto as **Exhibit D**, and via electronic mail on the service list attached hereto as **Exhibit E**:

- **Interim Order (I) Authorizing the Continued Use of Existing Cash Management System, Bank Accounts, and Business Forms; and (II) Waiving Investment and Deposit Requirements** (Docket No. 42)

Furthermore, on January 28, 2021, at my direction and under my supervision, employees of Stretto caused the following document to be served via overnight mail on the list attached hereto as **Exhibit F**, and via electronic mail on the service list attached hereto as **Exhibit G**:

- **Interim Order Authorizing the Debtor to Pay Certain Taxes and Fees in the Ordinary Course of Business** (Docket No. 45)

Furthermore, on January 28, 2021, at my direction and under my supervision, employees of Stretto caused the following document to be served via overnight mail on the list attached hereto as **Exhibit H**, and via electronic mail on the service list attached hereto as **Exhibit I**:

- **Interim Order Authorizing the Debtor to Pay Certain Prepetition Shipping Charges in the Ordinary Course of Business and Granting Related Relief** (Docket No. 46)

Furthermore, on January 28, 2021, at my direction and under my supervision, employees of Stretto caused the following document to be served via overnight mail on the list attached hereto as **Exhibit J**, and via electronic mail on the service list attached hereto as **Exhibit K**:

- **Interim Order Authorizing the Debtor to Pay Certain Prepetition Shipping Charges in the Ordinary Course of Business and Granting Related Relief** (Docket No. 50)

Furthermore, on January 28, 2021, at my direction and under my supervision, employees of Stretto caused the following document to be served via overnight mail on the list attached hereto as **Exhibit L**, and via electronic mail on the service list attached hereto as **Exhibit M**:

- **Order Authorizing (I) Rejection of Certain Unexpired Leases of Nonresidential Real Property Pursuant to 11 U.S.C. § 365 and Fed. R. Bankr. P. 6004 and 6006, (II) Abandonment of any Personal Property, Effective as of the Rejection Date, and (III) Granting Related Relief** (Docket No. 51)

Dated: January 29, 2021

*/s/ Amanda L. Hinchey*
Amanda L. Hinchey
STRETTO
8269 E. 23rd Avenue, Ste. 275
Denver, CO 80206
(720) 316-4812
Amanda.Hinchey@Stretto.com

# <u>Exhibit A</u>

**STRETTO**

**Exhibit A**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 170 Fifth Retail Condo LLC | c/o Ranger Properties | 11 W 25th St 6th Fl | Attn Sheldon Stein | New York | NY | 10010 |
| 63 Spring Lafayette LLC | | 362 Fifth Avenue Suite 1200 | | New York | NY | 10001 |
| A/R Retail LLC | c/o Related Urban Management Co | 60 Columbus Circle 19th Floor | | New York | NY | 10023 |
| Alabama Office Of The AG | Attn: Bankruptcy / Legal Dept. | 501 Washington Ave | | Montgomery | AL | 36104 |
| Arizona Office Of The AG | Attn: Bankruptcy / Legal Dept. | 2005 N Central Ave | | Phoenix | AZ | 85004 |
| Astor Retail Strategic Venture LLC | c/o Vanbarton Services LLC | 292 Madison Avenue 7th Floor | | New York | NY | 10017 |
| Aventura Mall Venture | Turnberry Aventura Mall Co Ltd | 19501 Biscayne Boulevard Suite 400 | Attn: Legal Dept./Leasing Attorney | Miami | FL | 33180 |
| Bevill Inc | c/o IDS Real Estate Group | 515 S Figueroa St 16th Fl | | Los Angeles | CA | 90071 |
| Brookfield Properties Retail Inc | Attn: Kristen N Pate | 350 N Orleans Street Suite 300 | | Chicago | IL | 60654-1607 |
| California Office Of The AG | Attn: Bankruptcy / Legal Dept. | PO Box 944255 | | Sacramento | CA | 94244-2550 |
| Charles Greenthal Mgmt Corporation | | 4 Park Avenue | | New York | NY | 10016 |
| Colorado Office Of The AG | Attn: Bankruptcy / Legal Dept. | 1300 Broadway 10th Fl | Ralph L. Carr Judicial Building | Denver | CO | 80203 |
| Commission Junction | Attn: Legal Dept. | 530 East Montecito St | | Santa Barbara | CA | 93103 |
| Connecticut Office Of The AG | Attn: Bankruptcy / Legal Dept. | 55 Elm St | | Hartford | CT | 06106 |
| Desert Hills Premium Outlet | c/o Simon Property Group | 225 West Washington Street | Attention: Premium Outlets | Indianapolis | IN | 46204-3438 |
| ESRT 112 West 34th Street  LLC | | 111 West 33Rd Street | | New York | NY | 10120 |
| Facebook Inc | Attn: Accounts Receivable | 1601 Willow Rd | | Menlo Park | CA | 94025 |
| Florida Office Of The AG | Attn: Bankruptcy / Legal Dept. | The Capitol Pl?901 State Of Florida | | Tallahassee | FL | 32399 |
| Forbes Company and Macerich Company | c/o Ballard Spahr LLP | 2029 Century Park East Suite 1400 | Attn Dustin Branch Jessica Simon | Los Angeles | CA | 90067-2915 |
| Forbes Company and Macerich Company | c/o Ballard Spahr LLP | 919 N. Market Street  11th Fl | Attn: Leslie Heilman Laurel Roglen | Wilmington | DE | 19801 |
| Forsgate Industrial Complex | c/o Wilentz Goldman Spitzer | 90 Woodbridge Center Dr | Suite 900, Box 10 | Woodbridge | NJ | 07095 |
| Georgia Office Of The AG | Attn: Bankruptcy / Legal Dept. | 40 Capitol Sq SW | | Atlanta | GA | 30334 |
| GGP Ala Moana LLC | c/o Ala Moana Center | 110 N Wacker Dr. | Attn: Law/Lease Administration Dept | Chicago | IL | 60606 |
| Google Inc. | Dept #33654 | PO Box 39000 | | San Francisco | CA | 94139 |
| Hartford Realty Co. | c/o One Ninety Realty Co. LLC | 616 East Palisade Avenue 1A | | Englewood Cliffs | NJ | 07632 |
| Hawaii Department Of The AG | Attn: Bankruptcy / Legal Dept. | 425 Queen Street | | Honolulu | HI | 96813 |
| Illinois Office Of The AG | Attn: Bankruptcy / Legal Dept. | 100 W. Randolph St | James R. Thompson Center | Chicago | IL | 60601 |
| Indiana AG's Office | Attn: Bankruptcy / Legal Dept. | 302 W Washington St 5th Fl | Indiana Government Center South | Indianapolis | IN | 46204 |
| Internal Revenue Service | | 2970 Market St Mail Stop 5 Q30 133 | Mail Stop 5-Q30.133 | Philadelphia | PA | 19104-5002 |
| Kentucky Office Of The AG | Attn: Bankruptcy / Legal Dept. | 700 Capitol Ave Ste 118 | Capitol Building | Frankfort | KY | 40601 |
| L'Occitane International S.A. | Skadden Arps Slate Meagher Flom | 920 N King Street One Rodney Square | Attn: Kimberly A. LaMaina | Wilmington | DE | 19801 |
| L'Occitane International S.A. | Skadden Arps Slate Meagher Flom | One Manhattan West | P Leake M McDermott E Hill | New York | NY | 10001-8602 |
| La Cienega Partners Ltd Partnership | Dept. 58801 | PO Box 67000 | | Detroit | MI | 48267-0588 |
| Maryland Office Of The AG | Attn: Bankruptcy / Legal Dept. | 200 St. Paul Pl | | Baltimore | MD | 21202 |
| Massachusetts Office Of The AG | Attn: Bankruptcy / Legal Dept. | 1 Ashburton Place 20Th Floor | | Boston | MA | 02108 |
| Metro-North Commuter Railroad Co | | 347 Madison Avenue | | New York | NY | 10017 |
| Michigan Department Of The AG | Attn: Bankruptcy / Legal Dept. | 525 W Ottawa St 7Th Fl | G Mennen Williams Building | Lansing | MI | 48933 |
| Minnesota Office Of The AG | Attn: Bankruptcy / Legal Dept. | 445 Minnesota St Suite 1400 | | St. Paul | MN | 55101 |
| Mississippi Office Of The AG | Attn: Bankruptcy / Legal Dept. | 550 High St Ste 1200 | Walter Sillers Building | Jackson | MS | 39201 |
| Missouri AG'S Office | Attn: Bankruptcy / Legal Dept. | 207 W High St | Supreme Court Building | Jefferson City | MO | 65101 |
| Nebraska Office Of The AG | Attn: Bankruptcy / Legal Dept. | 2115 State Capitol | | Lincoln | NE | 68509 |
| Nevada Office Of The AG | Attn: Bankruptcy / Legal Dept. | 100 N Carson St | Old Supreme Court Building | Carson City | NV | 89701 |
| New Jersey Office Of The AG | Bankruptcy / Division of Law | 25 Market St 8Th Fl West Wing | Richard J. Hughes Justice Complex | Trenton | NJ | 08611 |
| New York Office Of The AG | Attn: Bankruptcy / Legal Dept. | The Capitol 2nd Floor | | Albany | NY | 12224 |
| North Carolina AG'S Office | Attn: Bankruptcy / Legal Dept. | 114 W Edenton St | | Raleigh | NC | 27603 |
| Ohio AG's Office | Attn: Bankruptcy / Legal Dept. | 30 E Broad St 14Th Fl | State Office Tower | Columbus | OH | 43215 |
| Oklahomaoffice Of The AG | Attn: Bankruptcy / Legal Dept. | 313 Ne 21St St | | Oklahoma City | OK | 73105 |
| Oregon Department Of Justice | | 1162 Court St NE | | Salem | OR | 97301 |
| Pennsylvania Office Of The AG | Attn: Bankruptcy / Legal Dept. | Strawberry Square 16Th Fl | | Harrisburg | PA | 17120 |

In re: L'Occitane, Inc.,
Case No. 21-10632 (MBK)



**Exhibit A**

Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Puerto Rico Office of the AG | Attn: Bankruptcy / Legal Dept. | 350 Carlos Chardon St Ste 1201 | Torre Chardon | San Juan | PR | 00918 |
| Queens Center SPE LLC | Attn: Center Manager | 90-15 Queens Boulevard | | Elmhurst | NY | 11373-4900 |
| Rhode Island Office Of The AG | Attn: Bankruptcy / Legal Dept. | 150 S Main St | | Providence | RI | 02903 |
| Short Hills Associates L.L.C. | Department 53501 | PO Box 67000 | | Detroit | MI | 48267-0535 |
| Simon Property Group  Inc. | Attn Ronald M. Tucker  Esq. | 225 West Washington Street | | Indianapolis | IN | 46204 |
| Simon/Chelsea Las Vegas Development | Simon Property Group-Premium Outlet | 105 Eisenhower Parkway First Floor | | Roseland | NJ | 07068-1029 |
| South Carolina Office Of The AG | Attn: Bankruptcy / Legal Dept. | 1000 Assembly St Rm 519 | Rembert C. Dennis Bldg | Columbia | SC | 29201 |
| Tarrant County and Dallas County | c/o Linebarger Goggan Blair Sampson | 2777 N. Stemmons Freeway Suite 1000 | Attn: Elizabeth Weller | Dallas | TX | 75207 |
| Taubman Landlords | c/o Ballard Spahr LLP | 919 N. Market St 11th Fl | Attn: Leslie Heilman  Laurel Roglen | Wilmington | DE | 19801 |
| Tennessee Office Of The AG | Attn: Bankruptcy / Legal Dept. | 301 6Th Ave N | | Nashville | TN | 37243 |
| Texas Office Of The AG | Attn: Bankruptcy / Legal Dept. | 300 W. 15Th St | | Austin | TX | 78701 |
| Tysons Corner Holdings LLC | Attn: Center Manager | 1961 Chain Bridge Road Suite 105 | | Mc Lean | VA | 22102 |
| US Attorneys Office District of NJ | | 970 Broad Street 7th Floor | | Newark | NJ | 07102 |
| US Trustee for Region 3 | Attn: L Bielskie and J Sponder | One Newark Center, Suite 2100 | | Newark | NJ | 07102 |
| Utah Office Of The AG | Attn: Bankruptcy / Legal Dept. | 350 North State St Ste 230 | Utah State Capitol Complex | Salt Lake City | UT | 84114 |
| Virginia Office Of The AG | Attn: Bankruptcy / Legal Dept. | 202 N. Ninth St. | | Richmond | VA | 23219 |
| Washington Office Of The AG | Attn: Bankruptcy / Legal Dept. | 1125 Washington St SE | | Olympia | WA | 98501 |
| Washington Prime Group Inc. | c/o Frost Brown Todd LLC | 501 Grant St Suite 800 | Attn: Jordan S. Blask | Pittsburgh | PA | 15219 |
| Washington Prime Group Inc. | c/o Frost Brown Todd LLC | 3300 Great American Tr 301 E 4th St | Attn Gold Severini Hardison Higgins | Cincinnati | OH | 45202 |
| Wells Fargo | Attn: Laura Rowley | 125 High Street, 11th Floor | | Boston | MA | 02110 |
| Wisconsin AG's Office | Attn: Bankruptcy / Legal Dept. | 114 E State Capitol | | Madison | WI | 53702 |
| Woodbury Commons Premium Outlet | c/o Simon Property Group | 225 West Washington Street | Attention: Premium Outlets | Indianapolis | IN | 46204-3438 |
| WTC Retail Owner LLC | Westfield World Trade Ctr VP Leases | 7 World Trade Center | 250 Greenwich St 37th Fl Suite C | New York | NY | 10007 |

In re: L'Occitane, Inc.,
Case No. 21-10632 (MBK)

# Exhibit B



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 63 Spring Lafayette, LLC | | | mt@jtreholdings.com |
| A/R Retail, LLC | c/o Related Urban Management Company | | cashreceipts@related.com |
| Alabama Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | | consumerinterest@alabamaag.gov |
| Arizona Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | | aginfo@azag.gov |
| Astor Retail Strategic Venture LLC | c/o Vanbarton Services, LLC | | accountsreceivable@vanbartongroup.com |
| Aventura Mall Venture | c/o Turnberry Aventura Mall Company, Ltd | Attn: Legal Dept./Leasing Attorney | eperez@turnberry.com |
| Brookfield Properties Retail, Inc., as Agent | Attn: Kristen N. Pate | | bk@brookfieldpropertiesretail.com |
| California Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | | xavier.becerra@doj.ca.gov |
| Charles H. Greenthal Mgmt. Corporation | | | dneziri@greenthal.com |
| Colorado Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | | cora.request@coag.gov |
| Commission Junction | Attn: Legal Dept. | | CJAR@CJ.COM |
| Connecticut Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | | maria.greenslade@ct.gov |
| Desert Hills Premium Outlet | c/o Simon Property Group | Attention: Premium Outlets | tgehring@simon.com |
| ESRT 112 West 34th Street, LLC | | | dlucas@empirestaterealtytrust.com |
| Facebook, Inc. | Attn: Accounts Receivable | | AR@FB.COM |
| Forsgate Industrial Complex | c/o Wilentz, Goldman & Spitzer, P.A. | Attn: David H. Stein | dstein@wilentz.com |
| GGP Ala Moana LLC | c/o Ala Moana Center | Attn: Law/Lease Administration Dept. | alamoanacenterach@ggp.com |
| Hawaii Department Of The Attorney General | Attn: Bankruptcy / Legal Dept. | | hawaiiag@hawaii.gov |
| Illinois Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | | michelle@lisamadigan.org |
| Kentucky Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | | kyoagor@ky.gov |
| L'Occitane International, S.A. | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Kimberly A. LaMaina | kimberly.lamaina@skadden.com |
| L'Occitane International, S.A. | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Mark A. McDermott and Evan A. Hill | paul.leake@skadden.com<br>mark.mcdermott@skadden.com<br>evan.hill@skadden.com |
| La Cienega Partners Limited Partnership | Dept. 58801 | | beverly_remit@taubman.com<br>jsanders@taubman.com |
| Maryland Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | | oag@oag.state.md.us |
| Massachusetts Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | | ago@state.ma.us |
| Michigan Department Of The Attorney General | Attn: Bankruptcy / Legal Dept. | | miag@michigan.gov |
| Missouri Attorney General's Office | Attn: Bankruptcy / Legal Dept. | | consumer.help@ago.mo.gov |

**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Office of the United States Trustee for Region 3 | Attn: Lauren Bielskie and Jeffrey M. Sponder | | lauren.bielskie@usdoj.gov<br>jeffrey.m.sponder@usdoj.gov |
| Oklahomaoffice Of The Attorney General | Attn: Bankruptcy / Legal Dept. | | questions@oag.ok.gov |
| Queens Center SPE LLC | Attn: Center Manager | | queenscenterar@macerich.com |
| Short Hills Associates, L.L.C. | Department 53501 | | shorthills_remit@taubman.com |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker | | rtucker@simon.com |
| Tarrant County and Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Taubman Landlords | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com |
| The Forbes Company, LLC and The Macerich Company | c/o Ballard Spahr LLP | Attn: Dustin P. Branch and Jessica M. Simon | simonjm@ballardspahr.com<br>branchd@ballardspahr.com |
| The Forbes Company, LLC and The Macerich Company | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com |
| Tysons Corner Holdings LLC | Attn: Center Manager | | tysonscorner_ar@macerich.com |
| Utah Office Of The Attorney General | Attn: Bankruptcy / Legal Dept. | | uag@utah.gov |
| Washington Prime Group Inc. | c/o Frost Brown Todd LLC | Attn: Jordan S. Blask | jblask@fbtlaw.com |
| Washington Prime Group Inc. | c/o Frost Brown Todd LLC | Attn: Ronald E. Gold, Erin Severini, Kendal Hardison, Matthew Higgins | rgold@fbtlaw.com<br>eseverini@fbtlaw.com<br>khardison@fbtlaw.com<br>mhiggins@fbtlaw.com |
| Woodbury Commons Premium Outlet | c/o Simon Property Group | Attention: Premium Outlets | 3172637091@simon.com<br>acarrington@simon.com |
| WTC Retail Owner LLC | c/o Westfield World Trade Ctr, VP Leases | | usarremittances@westfield.com |

In re: L'Occitane, *Inc.,*
Case No. 21-10632 (MBK)

# **Exhibit C**



**Exhibit C**

Served Via Overnight Mail

| Name | Attention | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Adyen B.V. | Attn: Legal Dept. | Simon Carmiggeltraat 6-50 | Amsterdam | | 1001 EB | Netherlands |
| Deutsche Bank AG | Attn: Legal Dept. | 60 Wall Street | New York | NY | 10005-2836 | |
| Wells Fargo Bank N.A. | Attn: Legal Dept. | 4000 N Big Spring St, Ste 300 | Midland | TX | 79705-4628 | |

In re: L'Occitane, Inc.,
Case No. 21-10632 (MBK)

# **Exhibit D**



# Exhibit D

Served Via Overnight Mail

| Name | Attention | Address 1 | City | State | Zip |
|------|-----------|-----------|------|-------|-----|
| Banco Popular | Attn: Legal Dept. | 209 Ave. Ponce de Leon | San Juan | PR | 00918 |
| Bank of America | Attn: James Kelliher | 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Bank of the West | Attn: Jason Weldon | 600 17th Street, Ste. 1500 | Denver | CO | 80202 |
| Chase | Attn: Amanda Schreiner | 277 Park Avenue | New York | NY | 10172-0003 |

In re: L'Occitane, Inc.,
Case No. 21-10632 (MBK)

# **Exhibit E**

STRETTO

**Exhibit E**

Served Via Electronic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Bank of America | Attn: James Kelliher | james.t.kelliher@bofa.com |
| Bank of the West | Attn: Jason Weldon | Jason.Weldon@bankofthewest.com<br>Gregory.Micheaels@bankofthewest.com |
| Chase | Attn: Amanda Schreiner | amanda.g.schreiner@jpmorgan.com |

# **<u>Exhibit F</u>**



**Exhibit F**

Served Via Overnight Mail

| Name | Attention | Address 1 | City | State | Zip |
|---|---|---|---|---|---|
| Alabama Department of Revenue | Business Privilege Tax Section | 50 N Ripley | Montgomery | AL | 36104 |
| Arizona Department of Revenue | | PO Box 29010 | Phoenix | AZ | 85038-9010 |
| Arizona Department of Revenue | | 1600 W Monroe St | Phoenix | AZ | 85007 |
| Arizona Department of Revenue | Attn Legal Dept | PO Box 29085 | Phoenix | AZ | 85038 |
| Attorney General | US Department of Justice | PO Box 683, Ben Franklin Station | Washington | DC | 20044 |
| Broward County Tax Collector | | 115 S Andrews Ave Rm A100 | Fort Lauderdale | FL | 33301 |
| CA State Board of Equalization | Attn Legal Dept | 450 N Street Mic121 | Sacramento | CA | 94279-0121 |
| Charleston County Treasurer | | PO Box 100242 | Columbia | SC | 29202-3242 |
| City of Albuquerque | | PO Box 25700 | Alburquerque | NM | 87125-5700 |
| City of Alpharetta | | PO Box 348 | Alpharetta | GA | 30009 |
| City of Arcadia | | Business License Office | Arcadia | CA | 91066-6021 |
| City of Atlanta | | PO Box 20786 | Atlanta | GA | 30320 |
| City of Atlanta | | Department Of Aviation | Atlanta | GA | 30320 |
| City of Atlanta | | General Business License | Atlanta | GA | 31193-2053 |
| City of Aventura | | 19200 West Country Club Drive | Aventura | FL | 33180 |
| City of Beverly Hills | | 455 North Rexford Drive | Beverly Hills | CA | 90210 |
| City of Birmingham | | PO Box 830638 | Birmingham | AL | 35283-0638 |
| City of Boca Raton | | Business Tax Authority | Atlanta | GA | 30384-2053 |
| City of Brea | | Business License Tax Division | Brea | CA | 92821-5732 |
| City of CarmelByTheSea | | PO CC | Carmel By The Sea | CA | 93921 |
| City of Charleston | Revenue Collection Div | 80 Broad Street | Charleston | SC | 29401-0304 |
| City of Chicago | | 333 South State Street Room 310 | Chicago | IL | 60604 |
| City of College Park | | PO Box 87137 | College Park | GA | 30337-0137 |
| City of Commerce | | 2535 Commerce Way | Commerce | CA | 90040 |
| City of Coral Gables | | PO Box 916020 | Orlando | FL | 32891-6020 |
| City of Costa Mesa | | 77 Fair Dr | Costa Mesa | CA | 92626 |
| City of Dunwoody | | 41 Perimeter Center East Suite 250 | Dunwoody | GA | 30346 |
| City of Emeryville | | 1333 Park Avenue | Emeryville | CA | 94608-3517 |
| City of Geneva | Department #8050 | 22 S First Street | Geneva | IL | 60134 |
| City of Greenville | Attn Business License | 206 S Main Street | Greenville | SC | 29601 |
| City of Hackensack | | 205 State Street | Hackensack | NJ | 07601 |
| City of Houston | | PO Box 1560 | Houston | TX | 77251 |
| City of Irvine Business License | | PO Box 19575 | Irvine | CA | 92623-9575 |
| City of Livermore | | 1052 S Livermore Ave | Livermore | CA | 94550 |
| City of McAllen Tax Office | | 311 N 15th Street | McAllen | TX | 78505-0220 |
| City of Miami Beach | | PO Box 919456 | Orlando | FL | 32891-9456 |
| City of Miami Beach | | 1700 Convention Center Drive | Miami Beach | FL | 33139 |
| City of New Haven | | 200 Orange St Rm 501 | New Haven | CT | 06510 |

**STRETTO**

**Exhibit F**

Served Via Overnight Mail

| Name | Attention | Address 1 | City | State | Zip |
|---|---|---|---|---|---|
| City of New Orleans | Dept Of Finance/Bureau Of Rev | 1300 Perdido St | New Orleans | LA | 70112 |
| City of New York | | PO Box 2339 | New York | NY | 10272-2339 |
| City of Newport Beach | Attn Revenue Division | 100 Civic Center Dr Bay 1A Bay 2C | Newport Beach | CA | 92660 |
| City of Newport Rhode Island | | 43 Broadway | Newport | RI | 02840 |
| City of Norwalk | | 125 East Avenue | Norwalk | CT | 06851-5702 |
| City of Orlando | | PO Box 4990 | Orlando | FL | 32802-4990 |
| City of Palm Beach Gardens | | 10500 N Military Trail | Palm Beach Gardens | FL | 33410-4598 |
| City of Palm Desert | | 73510 Fred Waring Drive | Palm Desert | CA | 92260-2578 |
| City of Palo Alto | | 275 Forest Avenue | Palo Alto | CA | 94301 |
| City of Pleasanton | | PO Box 520 | Pleasanton | CA | 94566-0802 |
| City of Rancho Cucamonga | | 10500 Civic Center Drive | Rancho Cucamonga | CA | 91730 |
| City of Richmond Heights | | 1330 S Big Bend Blvd | Richmon Heights | MO | 63117 |
| City of Richmond VA | | PO Box 26505 | Richmond | VA | 23261-6505 |
| City of Ridgeland | | PO Box 217 | Ridgeland | MS | 39158 |
| City of Roseville | | 8839 N Cedar Ave #212 | Fresno | CA | 93720-1832 |
| City of San Diego | | Office Of City Treasurer | San Diego | CA | 92112-2289 |
| City of San Jose | | Business Tax & Reg Permit | San Francisco | CA | 94139-0001 |
| City of San Mateo | Business Tax Division | City Hall | San Mateo | CA | 94403 |
| City of Santa Barbara | Attn Treasurer  Tax Collector | 105 East Anapamu Street | Santa Barbara | CA | 93101 |
| City of Santa Monica | | Business & RevOperations Div | Artesia | CA | 90702-7125 |
| City of Santa Monica | Business and Revenue Oper | PO Box 2200 | Los Angeles | CA | 90407-2200 |
| City of Savannah | Revenue Dept | 2 East Bay Street | Savannah | GA | 31401 |
| City of Scottsdale | | PO Box 1570 | Scottsdale | AZ | 85252-1570 |
| City of Scottsdale | | PO Box 1600 | Scottsdale | AZ | 85252-1600 |
| City of South Portland | | PO Box 6700 | Lewiston | ME | 04243-6700 |
| City of Sunrise | | 1601 Nw 136 Avenue  Bldg A | Sunrise | FL | 33323 |
| City of Tampa | | Business Tax Division | Tampa | FL | 33601-2200 |
| City of Thousand Oaks | | 2100 Thousands Oaks Blvd | Thousand Oaks | CA | 91362 |
| City of Tigard | | 13125 Sw Hall Boulevard | Tigard | OR | 97223 |
| City of Walnut Creek | | 1666 North Main Street | Walnut Creek | CA | 94596 |
| City Treasurer | | Columbus Income Tax Division | Columbus | OH | 43218-2158 |
| Clark County Assessor | | 500 S Grand Central Parkway | Las Vegas | NV | 89155-1401 |
| Clark County Legal News | | 103 W Victory Rd | Henderson | NV | 89015 |
| Clinton Township Treasurer | | 40700 Romeo Plank Road, Taxation Division | Clinton Township | MI | 48038 |
| Colorado Department of Revenue | Attn Legal Dept | 1375 Sherman St | Denver | CO | 80203 |
| Colorado Dept Of Revenue | | State Of Colorado | Denver | CO | 80261 |
| Connecticut Departmnet Rev Services | Attn Legal Dept | 450 Columbus Blvd Ste 1 | Hartford | CT | 06103 |
| County of Albemarle | Department Of Finance | 401 McIntire Road | Charlottesville | VA | 22902 |



**Exhibit F**

Served Via Overnight Mail

| Name | Attention | Address 1 | City | State | Zip |
|---|---|---|---|---|---|
| County of Fairfax | | Department Of Tax Administration | Fairfax | VA | 22035-0203 |
| County of Riverside | | 4080 Lemon Street | Riverside | CA | 92502 |
| County of Sacramento | Attn Sacramento County Treasurer | PO Box 1703 | Sacramento | CA | 95812-1703 |
| County of Ventura | | 800 South Victoria L #1750 | Ventura | CA | 93009 |
| Dekalb County Tax Commissioner | | PO Box 100004 | Decatur | GA | 30031-7004 |
| Delaware Division Of Revenue | | PO Box 8751 | Wilmington | DE | 19899-0830 |
| Department of Labor And Industries | | PO Box 34022 | Seattle | WA | 98124 |
| Department of Revenue Services | | PO Box 5089 | Hartford | CT | 06102-5089 |
| Department of The Treasury | | PO Box 9022501 | San Juan | PR | 00902-2501 |
| Fairfax County | | 12055 Government Center Parkway | Fairfax | VA | 22035-5504 |
| Florida Department of Revenue | General Counsel | PO Box 6668 | Tallahassee | FL | 32314-6668 |
| Florida Dept Of State | | 5050 W Tennessee Street | Tallahassee | FL | 32399-0135 |
| Florida Lifts LLC | | PO Box 740708 | Boynton Beach | FL | 33474-0708 |
| Florida Tax Collector | | 101 S Washington Blvd (US 301) | Sarasota | FL | 34236 |
| Fulton County Tax Commissioner | | PO Box 105052 | Atlanta | GA | 30348-5052 |
| Georgia Department of Revenue | | PO Box 105136 | Atlanta | GA | 30348-5136 |
| Georgia Department of Revenue | | Processing Center | Atlanta | GA | 30374-0239 |
| Georgia Department of Revenue | Attn Legal Dept | PO Box  740321 | Atlanta | GA | 30374-0321 |
| Hawaii State Department of Taxation | Attn Legal Dept | 75 Aupuni Street #101 | Hilo | HI | 96720-4245 |
| Hays County Tax Office | | 712 S Stagecoach Trail | San Marcos | TX | 78666-6073 |
| Illinois Department of Revenue | Attn Legal Dept | Willard Ice Bldg 101 W Jefferson St | Springfield | IL | 62702 |
| Indiana Department of Revenue | Attn Legal Dept | 100 N Senate Ave | Indianapolis | IN | 46204 |
| Internal Revenue Service | | 2970 Market St Mail Stop 5 Q30 133 | Philadelphia | PA | 19104-5002 |
| James City County Treasurer | | PO Box 8701 | Williamsburg | VA | 23187-8701 |
| Kentucky Department of Revenue | Attn Legal Dept | 501 High Street | Frankfort | KY | 40601 |
| King County Treasurer | | 500 4th Avenue #600 | Seattle | WA | 98104-2340 |
| Los Angeles County Tax Collector | | PO Box 54888 | Los Angeles | CA | 90054-0888 |
| Louisville Metro Revenue Commission | | PO Box 35410 | Louisville | KY | 40232-5410 |
| Macomb County Treasurer | | One South Main Street | Mount Clemens | MI | 48043-2312 |
| Marin County  Weights & Measures | | 1682 Novato Blvd Suite 150A | Novato | CA | 94947-7021 |
| Massachusetts Department of Revenue | Attn Legal Dept | 100 Cambridge Street | Boston | MA | 02114 |
| Michigan Department of Treasury | | Department 78172 | Detroit | MI | 48278-0172 |
| Michigan Department of Treasury | Attn Legal Dept | 3060 W Grand Blvd | Detroit | MI | 48202 |
| Minnesota  Department of Revenue | Attn Legal Dept | 600 North Robert St | St. Paul | MN | 55101 |
| Missiouri  Department of Revenue | Attn Legal Dept | Truman St Off Bldg 301 W High St | Jefferson City | MO | 65101 |
| Mississippi Department of Revenue | Attn Legal Dept | PO Box 23338 | Jackson | MS | 39225-3338 |
| Mississippi Department of Revenue | Attn Legal Dept | 500 Clinton Center Drive | Clinton | MS | 39056 |
| Missouri Department of Revenue | | PO Box 3020 | Jefferson City | MO | 65105-3020 |
| Nebraska Department of Revenue | | PO Box 94818 | Lincoln | NE | 68509-4818 |



# Exhibit F

Served Via Overnight Mail

| Name | Attention | Address 1 | City | State | Zip |
|---|---|---|---|---|---|
| Nebraska Department of Revenue | Attn Legal Dept | NE State Off Bldg 301 Centl Mall S | Lincoln | NE | 68508 |
| Nevada Department of Taxation | | 500 East Third Street | Carson City | NV | 89713-0030 |
| Nevada Department of Taxation | | 1550 College Parkway Suite 115 | Carson City | NV | 89706 |
| New Jersey Department of Health | | PO Box 369 | Trenton | NJ | 08625-4990 |
| New Jersey Division of Taxation | Attn Legal Dept | PO Box 666, Revenue Processing Center | Trenton | NJ | 08646-0666 |
| New Jersey Division of Taxation | Attn Legal Dept | PO Box 281, Revenue Processing Center | Trenton | NJ | 08695-0281 |
| New Jersey Division of Taxation | Bankruptcy Unit | 50 Barrack Street 9th Floor | Trenton | NJ | 08695-0267 |
| New York Dept of Taxation and Fin | Attn Legal Dept | PO Box 5300, Bankruptcy Section | Albany | NY | 12205-0300 |
| North Carolina Depart Of Revenue | | PO Box 25000 | Raleigh | NC | 27640-0520 |
| North Carolina Dept of Revenue | Attn Legal Dept | PO Box 871 | Raleigh | NC | 27602 |
| NYC Department of Buildings | | 280 Broadway | New York | NY | 10007 |
| Nyc Department of Finance | | PO Box 5070 | Kingston | NY | 12402-5070 |
| Nyc Fire Department | | Church Street Station | New York | NY | 10008-0840 |
| Ohio Department of Taxation | Attn Legal Dept | 4485 Northland Ridge Blvd | Columbus | OH | 43229 |
| Oklahoma County Treasurer | | PO Box 268875 | Oklahoma City | OK | 73126-8875 |
| One Capital Hill | Division Of Taxation | One Capital Hill | Providence | RI | 02908 |
| Orange County Tax Collector | | PO Box 545100 | Orlando | FL | 32845-5100 |
| Oregon Dept Of Revenue | | PO Box 14780 | Salem | OR | 97309-0469 |
| Oregon Dept of Revenue | Attn Legal Dept | 955 Center St NE | Salem | OR | 97301-2555 |
| PA Department of Revenue | Bureau Of Corp Taxes | Commonwealth Of Pennsylvania | Harrisburg | PA | 17128-0427 |
| Pennsylvania Dept of Revenue | Attn Legal Dept | 1846 Brookwood St | Harrisburg | PA | 17104 |
| Placer County Tax Collector | | 2976 Richardson Drive | Auburn | CA | 95603 |
| Sacramento County Tax Collector | | PO Box 508 | Sacramento | CA | 95812-0508 |
| Sc Department of Revenue | | Office Operations | Columbia | SC | 29214-0004 |
| South Carolina Dept of Revenue | Attn Legal Dept | 300A Outlet Pointe Boulevard | Columbia | SC | 29210 |
| State of Maryland Rev Admin Div | Comptroller Of Maryland | 110 Carroll Street | Annapolis | MD | 21411-0001 |
| Tax Commission | Attn Legal Dept | 2501 North Lincoln Boulevard | Oklahoma City | OK | 73194 |
| Tennessee Department of Revenue | | Andrew Jackson St Office Bldg | Nashville | TN | 37242 |
| Tennessee Department of Revenue | Attn Legal Dept | 500 Deaderick Street, Collection Services Division | Nashville | TN | 37242 |
| Texas Comptroller of Pub Accounts | Attn Legal Dept | PO Box 13528, Capitol Station | Austin | TX | 78711-3528 |
| Toms River Township | | PO Box 728 | Toms River | NJ | 08754 |
| Town Of Burlington | | PO Box 376 | Burlington | MA | 01803-0676 |
| Town Of Clarkstown | | 10 Maple Ave | New City | NY | 10956 |
| Town Of Hempstead | | 1 Washington Street | Hempstead | NY | 11550 |
| Town of Huntington | | 100 Main Street | Huntington | NY | 11743 |
| Town Of South Windsor | | 1540 Sullivan Ave | South Windsor | CT | 06074 |

In re: L'Occitane, Inc.,
Case No. 21-10632 (MBK)



**Exhibit F**

Served Via Overnight Mail

| Name | Attention | Address 1 | City | State | Zip |
|---|---|---|---|---|---|
| Town Of West Hartford | | Rm 109 50 South Main Street | West Hartford | CT | 06107 |
| Town Of Westport | | PO Box 350 | Westport | CT | 06881-0350 |
| Township Of Freehold | | 1 Municipal Plaza | Freehold | NJ | 07728 |
| Township of South Brunswick | | 540 Ridge Road | Monmouth Junction | NJ | 08852 |
| Treasurer Arlington County | | PO Box 1754 | Merrifield | VA | 22116-1757 |
| United States Attorney | | 970 Broad Street Suite 700, Peter Rodino Federal Building | Newark | NJ | 07102 |
| Upper Merion Township | Attn Business Tax Office | 175 West Valley Forge Rd | King Of Prussia | PA | 19406-1802 |
| Utah State Tax Commission | Attn Legal Dept | 210 North 1950 West | Salt Lake City | UT | 84134-0700 |
| Village Of Oak Brook | | 26018 Network Place | Chicago | IL | 60673-1260 |
| Village Of Rosemont | | 9501 W Devon Ave | Rosemont | IL | 60018 |
| Village Of Skokie | | 5127 Oakton Street 1St Floor | Skokie | IL | 60077 |
| Village of Wellington | Attn Business Tax Receipts | 12300 Forest Hill Boulevard | Wellington | FL | 33414 |
| Village Of Woodbury | Attn Town Clerk | PO Box 546 | Central Valley | NY | 10917 |
| Virginia Department of Taxation | Attn Legal Dept | 1957 Westmoreland Street | Richmond | VA | 23230 |
| Washington Department of Revenue | Attn Legal Dept | PO Box 47473 | Olympia | WA | 98504-7463 |
| Whitehall Township | Business License Dept | 3219 MacArthur Road | Whitehall | PA | 18052 |
| Whitehall Township Authority | | 1901 Schadt Ave | Whitehall | PA | 18052 |
| Wisconsin Department of Revenue | Attn Legal Dept | PO Box 8949 | Madison | WI | 53713 |

# **Exhibit G**

# Exhibit G

Served Via Electronic Mail

| Name | Attention 1 | Email |
|---|---|---|
| City of Atlanta | Department Of Aviation | atlpaymentadvice@atl.com<br>billing.inquiry@atlanta-airport.com |
| Colorado Department of Revenue | Taxation Division | DOR_TaxpayerService@state.co.us |
| Florida Department of Revenue | General Counsel | EMAILDOR@FLORIDAREVENUE.COM |
| Hawaii State Department of Taxation | Attn: Legal Dept. | Tax.Directors.Office@hawaii.gov |
| Illinois Department of Revenue | Attn: Legal Dept. | REV.bankruptcy@illinois.gov |
| Indiana Department of Revenue | Attn: Legal Dept. | businesstaxassistance@dor.in.gov |
| Michigan Department of Treasury | Attn: Legal Dept. | MIStateTreasurer@michigan.gov |
| Minnesota  Department of Revenue | Attn: Legal Dept. | SALESUSE.TAX@STATE.MN.US |
| Missiouri  Department of Revenue | Attn: Legal Dept. | salesuse@dor.mo.gov |
| Oregon Dept of Revenue | Attn: Legal Dept. | questions.dor@oregon.gov |
| State of Maryland Revenue Admin. Division | Comptroller Of Maryland | taxhelp@marylandtaxes.gov |
| Tax Commission | Attn: Legal Dept. | OTCMASTER@TAX.OK.GOV |

# **<u>Exhibit H</u>**



**Exhibit H**

Served Via Overnight Mail

| Name | Attention | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Bolloré Logistics | Attn: Legal Dept. | PO Box 276 | Torrance | CA | 90507 | |
| Canada FedEx Ground | Attn: Legal Dept. | 5985 Explorer Drive | Mississauga | ON | L4W 5K6 | Canada |
| Dhl Global Forwarding | Attn: Legal Dept. | 16592 Collections Center Drive | Chicago | IL | 60693 | |
| Expeditors | Attn: Legal Dept. | 150 Raritan Center Parkway | Edison | NJ | 08837 | |
| PJT Transport & Logistic Services | Attn: Legal Dept. | 90 Jacobus Avenue | South Keamy | NJ | 07032 | |
| US FedEx Ground | Attn: Legal Dept. | PO Box7221 | Pasadena | CA | 91109-7321 | |
| US FedEx LTL | Attn: Legal Dept. | 3965 Airways Blvd, Module G 3rd Floor | Memphis | TN | 38116-5017 | |

# **<u>Exhibit I</u>**

# Exhibit I

Served Via Electronic Mail

| Name | Attention 1 | Email |
|---|---|---|
| Bolloré Logistics | Attn: Legal Dept. | us.lax.accounting@bollore.com |
| DHL Global Forwarding | Attn: Legal Dept. | dhldanzas.cash@dhl.com |
| Expeditors | Attn: Legal Dept. | ar-jfk@expeditors.com |
| PJT Transport & Logistic Services Inc. | Attn: Legal Dept. | b.kubeck@pjttransport.com |
| US FedEx LTL | Attn: Legal Dept. | bankruptcy@fedex.com |

In re: L'Occitane, *Inc.,*
Case No. 21-10632 (MBK)

# **Exhibit J**

STRETTO

**Exhibit J**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 1046 Madison Avenue Associates LLC | | 36 West 25th Street | | New York | NY | 10010 |
| 108 N State Retail LLC | | 33 South State Street Suite 400 | | Chicago | IL | 60603-2805 |
| 108 N State Retail LLC | co Joseph Freed and Associates LLC | 33 South State Street Suite 400 | Attn VP Retail Operations | Chicago | IL | 60603-2805 |
| 1237 3rd Street Promenade LLC | | 9700 Oakmore Road | | Los Angeles | CA | 90035 |
| 170 Fifth Retail Condo LLC | c/o Ranger Properties | 11 W 25th St 6th Fl | Attn Sheldon Stein | New York | NY | 10010 |
| 63 Spring Lafayette LLC | | 362 Fifth Avenue Suite 1200 | | New York | NY | 10001 |
| 85th Estates Company | co Charles H Greenthal Mgt Corp | 4 Park Avenue | | New York | NY | 10016 |
| A/R Retail LLC | c/o Related Urban Management Co | 60 Columbus Circle 19th Floor | | New York | NY | 10023 |
| Albemarle Place EAAP LLC | co Edens  2406 | 7200 Wisconsin Avenue Suite 400 | Attn VP Leasing MidAtlantic Region | Bethesda | MD | 20814 |
| Albemarle Place EAAP LLC | co Edens Limited Partnership | 1221 Main Street Suite 1000 | Attn Legal Department | Columbia | SC | 29201 |
| AP Fillmore II LLC | co Acadia Realty Trust | 411 Theodore Fremd Avenue Suite 300 | | Rye | NY | 10580 |
| Arden Fair Associates LP | | 1689 Arden Way Suite 1167 | | Sacramento | CA | 95815 |
| Arden Fair Associates LP | co The Macerich Company | 401 Wilshire Boulevard Suite 700 | | Santa Monica | CA | 90401 |
| Avalon North LLC | Attn Asset Manager | 8115 Preston Road Suite 400 | | Dallas | TX | 75225 |
| Avalon North LLC | co Hartman Simons & Wood LLP | 6400 Powers Ferry Road NW Suite 400 | Attn Peter M Hartman | Atlanta | GA | 30339 |
| Avalon North LLC | co North American PropertiesAtlanta | 26419 19th Street Suite 2200 | | Atlanta | GA | 30363 |
| Aventura Mall Venture | co MS Management Associates Inc | 225 West Washington Street | Attn Senior Executive VP Leasing | Indianapolis | IL | 46204 |
| Aventura Mall Venture | co Turnberry Aventura Mall Company | 19501 Biscayne Boulevard Suite 400 | Attn Legal Dept Leasing Attorney | Aventura | FL | 33180 |
| Bayer Retail Company LLC | co Bayer Properties LLC | 2222 Arlington Avenue | Attn General Counsel | Birmingham | AL | 35205 |
| Beachwood Place Mall LLC | co Beachwood Place | 110 N Wacker Dr | Attn LawLease Administration Dept | Chicago | IL | 60606 |
| Beachwood Place Mall LLC | co Beachwood Place | 26300 Cedar Road | Attn General Manager | Beachwood | OH | 44122 |
| Bellevue Square Managers Inc | co Bellevue Square LLC | PO Box 908 | | Bellevue | WA | 98009 |
| Bellwether Properties of MA | co MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IL | 46204-3438 |
| Ben Carter Enterprises | Attn Ben M Carter Quito Anderson | 1 Buckhead 3060 Peachtree Rd NW Ste 1800 | | Atlanta | GA | 30305 |
| Bevill Inc | co IDS Real Estate Group | 515 S Figueroa Street 16th Floor | | Los Angeles | CA | 90071 |
| Biltmore Shopping Center Partners | Attn Center Manager | 2502 East Camelback Road #216 | #216 | Phoenix | AZ | 85016 |
| Biltmore Shopping Center Partners | c/o Macerich | 401 Wilshire Blvd Ste 700 | Attn Legal Department | Santa Monica | CA | 90407 |
| Bohannon Development Company | | Sixty 31st Avenue | | San Mateo | CA | 94403-3404 |
| Boston Properties LP | Attn General Counsel | 111 Huntington Avenue Suite 300 | | Boston | MA | 02199-7610 |
| Boston Properties LP | Attn General Counsel | 4 Embarcadero Center | | San Francisco | CA | 94111 |
| Boston Properties LP | co North Coast Law Group | 6435 Mtn View Ranch Rd | Attn Matthew P Shippey | Healdsburg | CA | 95448 |
| BP Prucenter Acquisition LLC | co Boston Properties LP | 111 Huntington Avenue Suite 300 | | Boston | MA | 02199-7610 |
| BR RCP One Pacific Place LLC | co RED Development LLC | One East Washington Street Ste 300 | Attn Director of LegalLeasing | Phoenix | AZ | 85004 |
| Briarwood LLC | MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IL | 46204-3438 |
| Bridgewater Commons Mall II LLC | co Bridgewater Commons | 350 N Orleans St Suite 300 | Attn LawLease Administration Dept | Chicago | IL | 60654-1607 |
| Bridgewater Commons Mall II LLC | co Bridgewater Commons | 400 Commons Way Suite 100 | Attn General Manager | Bridgewater | NJ | 08807 |
| Broughton Street Partners Company | co Acadia Realty Trust | 1311 Mamaroneck Ave Suite 260 | Attn General Counsel | White Plains | NY | 10605 |
| CBL & Associates Management Inc | | 2030 Hamilton Pl Blvd Ctr Ste 500 | | Chattanooga | TN | 37421-6000 |
| Century City Mall LLC | Attn Legal Department | 2049 Century Park East 41st Floor | | Los Angeles | CA | 90067 |
| Charleston Place LLC | Department 74101 | PO Box 67000 | | Detroit | MI | 48267-0898 |
| City Creek Center Associates LLC | | PO Box 674566 | | Detroit | MI | 48267 |
| City of Atlanta | Attn Aviation Gen Manager Airport | PO Box 20509 | Office of the General Manager | Atlanta | GA | 30320 |
| City of Atlanta | Attn Director of Concessions | PO Box 20509 | | Atlanta | GA | 30320 |
| Coastal Property Management | Attn Bruce Cotta | 1341 West Main Road #11 | | Middletown | RI | 02840 |
| Corliss StoneLittles Managing | Corliss StoneLittles LLC | 630 East Southlake Blvd Suite 140 | | Southlake | TX | 76092 |
| Corte Madera Village | c/o Macerich | Attn Corr Routing System/Legal Dept | 401 Wilshire Blvd Ste 700 | Santa Monica | CA | 90407 |
| Corte Madera Village LLC | Attn Center Manager | 1618 Redwood Highway | | Corte Madera | CA | 94925-1224 |
| CPG Partners LP | co Simon Property Group | 225 West Washington Street | Attn Premium Outlets | Indianapolis | IN | 46204-3438 |
| Craig Realty Group Citadel LLC | Attn Manager Lease General Counsel | 4100 MacArthur Boulevard Suite 200 | | Newport Beach | CA | 92660 |
| Craig Realty Group Citadel LLC | co Retail Realestate Consultants | 201 Oscawana Lake Road | | Putnam Valley | NY | 10579 |

In re: L'Occitane, Inc.,
Case No. 21-10632 (MBK)

**STRETTO**

**Exhibit J**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| DallasFort Worth Intl Airport Board | co DFW International Airport | PO Box 619428 | Attn Airport Concessions Department | DFW Airport | TX | 75261 |
| Daspin & Aument LLP | Attn Nicole Rudman Brown | 227 West Monroe, Suite 3500 | | Chicago | IL | 60606 |
| Deborah Willig Esq | co Willig Williamson & Davidson | 1845 Walnut Street 24th Floor | | Philadelphia | PA | 19103 |
| Del Amo Fashion Ctr Operating Comp | co MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| Earl Meyerson | | 10810 Burbank Drive | | Potomac | MD | 20854 |
| Easton Town Center II LLC | co Steiner + Associates Inc | 4016 Townsfair Way Suite 201 | | Columbus | OH | 43219 |
| Eastview Mall LLC | | 1265 Scottsville Road | | Rochester | NY | 14624 |
| Elmwal Associates LLC | Attn Stephen R Lewinstein | PO Box 962003 | | Boston | MA | 02196 |
| Fairfax Company of Virginia LLC | Attn Department 56501 | PO Box 67000 | | Detroit | MI | 48267-0565 |
| Fashion Centre Mall LLC | co MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| Fashion Outlets of Chicago LLC | co Akerman Senterfitt LLP | 355 Alhambra Circle Suite 1250 | Attn James Schlesinger President | Coral Gables | FL | 33134 |
| Fashion Outlets of Chicago LLC | co Macerich | 401 Wilshire Boulevard Suite 700 | Attn Legal Fashion Outlets Chicago | Santa Monica | CA | 90401 |
| Fashion Outlets of Chicago LLC | co The Talisman Companies | 335 Madison Avenue Suite 2600 | Attn Robert W Claeson Esq | New York | NY | 10017 |
| Fashion Show Mall LLC | co Fashion Show | 110 N Wacker Dr | Attn LawLease Administration Dept | Chicago | IL | 60606 |
| Fashion Show Mall LLC | co Fashion Show | 3200 Las Vegas Boulevard | Attn General Manager | Las Vegas | NC | 89109 |
| Fashion Valley Mall LLC | co MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| Flatiron Property Holding LLC | co Macerich | 401 Wilshire Boulevard Suite 700 | Attn Legal Department | Santa Monica | CA | 90407 |
| Flatiron Property Holding LLC | co Management Office | One W Flatiron Crossing Dr Ste 1083 | Attn Center Manager | Broomfield | CO | 80021 |
| Forbes Cohen Florida Properties LP | | 100 Galleria Officentre Suite 427 | | Southfield | MI | 48034 |
| Forbes Taubman Orlando LLC | | 100 Galleria Officentre Suite 427 | | Southfield | MI | 48034 |
| Freemall Associates | c/o Macerich | 401 Wilshire Blvd Ste 700 | Attn Legal Department | Santa Monica | CA | 90407 |
| Freemall Associates LLC | Attn Center Manager | 3710 Route 9 Suite 1000 | | Freehold | NJ | 07728-4895 |
| Galleria Shopping Center LLC | Attn General Manager | 3510 Galleria | | Edina | MN | 55435 |
| Galleria Shopping Center LLC | co Baker Botts LLP | 910 Louisiana Street | Attn Connie Simmons Taylor | Houston | TX | 77002 |
| Galleria Shopping Center LLC | co Hines Global REIT MN Retail I | 2800 Post Oak Boulevard Ste 5000 | Attn Sherri Schugart | Houston | TX | 77056 |
| Galleria Shopping Center LLC | co Hines Interests LP | 1 South Dearborn Suite 2000 | Attn Steve Luthman | Chicago | IL | 60603 |
| Galleria Shopping Center LLC | co Hines Interests LP | 2800 Post Oak Boulevard Suite 5000 | Attn Jason Maxwell | Houston | TX | 77056 |
| Gateway Woodside Inc | co Goulston & Storrs PC | 400 Atlantic Avenue | Attn TA – Garden City Center | Boston | MA | 02110-333 |
| Gateway Woodside Inc | co TA Associates Realty | 28 State Street 10th Floor | | Boston | MA | 02109 |
| General Growth Management Inc | Attn Mgt ServicesMemorial City Mall | 110 North Wacker Drive | | Chicago | IL | 60606 |
| GGP Ala Moana LLC | co Ala Moana Center | 110 N Wacker Dr | Attn LawLease Administration Dept | Chicago | IL | 60606 |
| GGP Ala Moana LLC | co Ala Moana Center | 1450 Ala Moana Blvd Suite 1290 | Attn General Manager | Honolulu | HI | 96814 |
| GGP Staten Island Mall LLC | co Staten Island Mall  Phase I | 110 N Wacker Dr | Attn LawLease Administration Dept | Chicago | IL | 60606 |
| GGP Staten Island Mall LLC | co Staten Island Mall  Phase I | 2655 Richmond Avenue | Attn General Manager | Staten Island | NY | 10314 |
| GGPNatick West LLC | co Natick West | 110 N Wacker Dr | Attn LawLease Administration Dept | Chicago | IL | 60606 |
| Glendale Galleria | Attn General Manager | 2148 Glendale Galleria | | Glendale | CA | 91210 |
| Glendale Galleria | co Glendale I Mall Associates LLC | 110 N Wacker Dr | Attn LawLease Administration Dept | Chicago | IL | 60606 |
| Goulston & Storrs PC | Attn NED Philadelphia AirportRetail | 400 Atlantic Avenue | | Boston | MA | 02110 |
| Goulston & Storrs PC | Attn Prudential  Reston Town Center | 400 Atlantic Avenue | | Boston | MA | 02110-3333 |
| Green Hills Mall Trg LLC | | PO Box 674523 | | Detroit | MI | 48267-4523 |
| HG Galleria I II III LP | co MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| Hinckley Allen & Snyder LLP | Attn David J Tracy Esq | 50 Kennedy Plaza 15th Floor | | Providence | RI | 02903 |
| Jem 6 Realty LLC | Attn Legal Department | 1124 Third Avenue | | New York | NY | 10065 |
| Jones Lang LaSalle Americas Inc | Attn General Manager | 25 Vanderbilt Avenue Hall 3A | | New York | NY | 10017 |
| Kennedy & Associates | Attn John Parker | 1215 Fourth Ave 2400 Fin Ctr Bldg | | Seattle | WA | 98161 |
| Kenwood Mall LLC | co Kenwood Towne Centre OH | 350 N Orleans St Suite 300 | Attn LawLease Administration Dept | Chicago | IL | 60654-1607 |
| Kenwood Mall LLC | co Kenwood Towne Centre OH | 7875 Montgomery Road | Attn General Manager | Cincinnati | OH | 45236 |
| Kierland Crossing LLC | | 180 East Broad Street 21st Fl | | Columbus | OH | 43215 |
| King of Prussia Associates | co Kravco Simon Company | 225 West Washington Street | | Indianapolis | IN | 46204 |

**Exhibit J**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| La Cantera Retail LP | co The Shops at La Cantera | 110 N Wacker Dr | Attn LawLease Administration Dept | Chicago | IL | 60606 |
| La Cienega Partners LP | Department 58801 | PO Box 67000 | | Detroit | MI | 48267-0588 |
| Lincoln Center Associates LLC | Attn Legal Department | 1300 Collins Avenue Ste 100 | | Miami Beach | FL | 33139 |
| Macerich Northwestern Associates | | 1275 Broadway Plaza | | Walnut Creek | CA | 94596 |
| Macerich Northwestern Associates | co Macerich | 401 Wilshire Boulevard Suite 700 | Attn Legal Department | Santa Monica | CA | 90407 |
| Macerich Oaks LLC | co Macerich Company | 401 Wilshire Boulevard Suite 700 | Attn Legal Department | Santa Monica | CA | 90407 |
| Macerich Oaks LLC | co Management Office | 222 West Hillcrest Drive | Attn Center Manager | Thousand Oaks | CA | 91360 |
| Malibu Country Mart Ltd | Koss Real Estate Investments | 12410 Santa Monica Blvd | | Los Angeles | CA | 90025 |
| Mall at Smith Haven  LLC | c/o MS Management Associates Inc. | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| Marina Waterside LLC | co Caruso Affiliated | 101 The Grove Drive | | Los Angeles | CA | 90036 |
| Marketplace Philadelphia LP | | One Wells Avenue | | Newton | MA | 02459 |
| Marketplace Philadelphia Management | | Terminal E 8500 Essington Ave | | Philadelphia | PA | 19153 |
| Mayfair | Attn General Manager | 2500 North Mayfair Rd | | Wauwatosa | WI | 53226 |
| Mayfair Mall LLC | co Mayfair | 110 N Wacker Dr | Attn LawLease Administration Dept | Chicago | IL | 60606 |
| Memorial City Mall | Attn Mall Manager | 303 Memorial City | | Houston | TX | 77024 |
| Memorial City Mall LP | Attn Legal Department | 820 Gessner Suite 1800 | | Houston | TX | 77024 |
| Merrick Park LLC | co Village of Merrick Park | 110 N Wacker Dr | Attn LawLease Administration Dept | Chicago | IL | 60606 |
| MetroNorth Commuter Railroad Comp | Attn General Counsel | 347 Madison Avenue | | New York | NY | 10017 |
| Metropolitan Transportation Auth | Attn Dir Grand Central Terminal Dev | 341 Madison Avenue | | New York | NY | 10017 |
| Michael Levitt & Rubenstein LLC | Attn David A Rubenstein Esq | 60 Columbus Circle 20th Floor | | New York | NY | 10023 |
| Mission Viejo Associates LP | co MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| MOAC Mall Holdings LLC | Attn Legal Department | 60 East Broadway | | Bloomington | MN | 55425-5550 |
| Montgomery Mall LLC | Attn Legal Department | 2049 Century Park East 41st Floor | | Los Angeles | CA | 90067 |
| Natick West | Attn General Manager | 1245 Worcester Street Suite 1218 | | Natick | MA | 01760-1553 |
| New England Development | | One Wells Avenue | | Newton | MA | 02459 |
| NorthPark Partners LP | | 8080 N Central Expressway Ste 1100 | | Dallas | TX | 75206-1807 |
| Norwalk Land Development LLC | co The SoNo Collection | 100 N Water Street | Attn General Manager | Norwalk | CT | 06854 |
| Norwalk Land Development LLC | co The SoNo Collection | 110 N Wacker Dr | Attn LawLease Administration Dept | Chicago | IL | 60606 |
| Oakbrook Center | Attn General Manager | 100 Oakbrook Center | | Oak Brook | IL | 60523 |
| Oakbrook Shopping Center LLC | co Oakbrook Center | 110 N Wacker Dr | Attn LawLease Administration Dept | Chicago | IL | 60606 |
| Old Orchard Urban LP | Attn Legal Department | 2049 Century Park East 41st Fl | | Los Angeles | CA | 90067 |
| OMB Houston LP | | 733 8th Avenue | | San Diego | CA | 92101 |
| One Ninety Realty Co LLC | | 616 Palisade Avenue | | Englewood Cliffs | NJ | 07632 |
| Orlando Outlet Owner LLC | co Simon Property Group | 225 West Washington Street | Attn Premium Outlets | Indianapolis | IN | 46204-3438 |
| Paragon Outlets Livermore Valley | co Lightstone Group | 1985 Cedar Bridge Avenue Ste 1 | Attn Lease Administration | Lakewood | NJ | 08701 |
| Paragon Outlets Livermore Valley | co Paragon Outlet Partners LLC | 217 East redwood Street 21st Fl | Attn Office of the General Counsel | Baltimore | MD | 21202 |
| Park Meadows | Attn General Manager | 8401 Park Meadows Drive | | Littleton | CO | 80124 |
| Park Meadows Mall LLC | co Park Meadows | 110 N Wacker Dr | Attn LawLease Administration Dept | Chicago | IL | 60606 |
| Penn Ross Joint Venture | co MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| Penn Square Mall LP | co MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| Perimeter Mall | Attn General Manager | 4400 Ashford Dunwoody Road | | Atlanta | GA | 30346 |
| Perimeter Mall LLC | co Perimeter Mall | 110 N Wacker Dr | Attn LawLease Administration Dept | Chicago | IL | 60606 |
| PFP Columbus LLC | | 180 East Broad Street 21st Fl | | Columbus | OH | 43215 |
| Plaza Las Americas Inc | | PO Box 363268 | | San Juan | PR | 00936-3268 |
| PPR Washington Square LLC | Attn Center Manager | 9585 SW Washington Square Road | | Tigard | OR | 97223-4450 |
| PPR Washington Square LLC | co Macerich | 401 Wilshire Boulevard Ste 700 | Attn Corr Routing SystemLegal Dept | Santa Monica | CA | 90407 |
| Premium Outlet Partners LP | co Simon Property Group | 225 West Washington Street | Attn Premium Outlets | Indianapolis | IN | 46204-3438 |
| Prime Outlets at San Marcos II | co Simon Property Group | 225 West Washington Street | Attn Premium Outlets | Indianapolis | IN | 46204-3438 |
| PSD Pacific Place LLC | co RGHL Seattle LLC | 520 Pike Tower | Suite 2200 | Seattle | WA | 98101 |
| Queens Center SPE LLC | Attn: Center Manager | 90-15 Queens Boulevard | | Elmhurst | NY | 11373-4900 |
| Queens Center SPE LLC | co Macerich | 401 Wilshire Boulevard Suite 700 | Attn Legal Department | Santa Monica | CA | 90407 |

STRETTO

**Exhibit J**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Rancho Mall LLC | | Term Twr 50 Public Square Ste 1360 | | Cleveland | OH | 44113-2267 |
| Renaissance at Colony Park LLC | Attn Andrew Mattiace | PO Box 13809 | | Jackson | MS | 39236-3809 |
| Renaissance at Colony Park LLC | Attn Andrew Mattiace | 125 S Congress Street Ste 1800 | | Jackson | MS | 39201 |
| Reston Town Center Property LLC | co Beacon Capital Partners LLC | 200 State Street | | Boston | MA | 02109 |
| Richard Morawski | Attn District Council 47 | 1606 Walnut Street | | Philadelphia | PA | 19103 |
| Riverside Square LP | co MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| RN 124125 Company LLC | co Macerich | 401 Wilshire Boulevard Suite 700 | Attn Corr Routing SystemLegal Dept | Santa Monica | CA | 90407 |
| RN 12425 Company LLC | Attn Center Manager | 520 N Michigan Avenue Suite 350 | Management Office | Chicago | IL | 60611-3702 |
| Roseville Shoppingtown LLC | Attn Legal Department | 2049 Century Park East 41st Fl | | Los Angeles | CA | 90067 |
| Saint Louis Galleria LLC | co Saint Louis Galleria | 110 N Wacker Dr | Attn LawLease Administration Dept | Chicago | IL | 60606 |
| Saint Louis Galleria LLC | co Saint Louis Galleria | 1155 Saint Louis Galleria | Attn General Manager | Saint Louis | MO | 63117 |
| San Francisco International Airport | Attn Airport Director | Intl Term N Shoulder Bldg 5th Fl | | San Francisco | CA | 94128 |
| Santa Anita Shoppingtown LP | Attn Legal Department | 2049 Century Park East 41st Floor | | Los Angeles | CA | 90067 |
| Schiff Hardin LLP | Attn Ivan W Moskowitz | 666 Fifth Avenue | | New York | NY | 10103 |
| Scottsdale Fashion Square LLC | Attn Center Manager | 70145690 East Camelback Road | | Scottsdale | AZ | 85251 |
| Scottsdale Fashion Square LLC | co Macerich | 401 Wilshire Boulevard Suite 700 | Attn Corr Routing SystemLegal Dept | Santa Monica | CA | 90407 |
| SDG Fashion Mall LP | co MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| Serio Inc | | 606 Liberty Avenue Suite 300 | | Pittsburg | PA | 15232 |
| SF Centre Limited Partnership | Attn Legal Department | 2049 Century Park East 41st Fl | | Los Angeles | CA | 90067 |
| Sherman Oaks Fashion Associates LP | Attn Legal Department | 2409 Century Park East 41st Floor | | Los Angeles | CA | 90067 |
| Shopping Center Associates | c/o M S Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| Short Hills Associates LLC | Department 53501 | PO Box 67000 | | Detroit | MI | 48267-0535 |
| Silver Sands GL I LLC | co Howard Group | 215 Grand Boulevard Suite 102 | | Sandestin | FL | 32550 |
| Simon Premium Outlets | Attn Legal Services | 60 Columbia Road Building B 3rd Fl | | Morristown | NJ | 07960 |
| Simon Property Group Texas LP | c/o MS Management Associates | 225 W Washington St | | Indianapolis | IN | 46204-3438 |
| SimonChelsea Las Vegas Dev LLC | co Simon Property Group PO | 105 Eisenhower Parkway First Floor | | Roseland | NJ | 07068-1029 |
| Somerset Collection LP | | 100 Galleria Officentre Suite 427 | | Southfield | MI | 48034 |
| South Coast Plaza Mgt Offices | Attn General Manager | 3333 Bear Street | | Costa Mesa | CA | 92626 |
| South Coast Plaza Mgt Offices | co South Coast Plaza | 3315 Fairview Road | Attn Chief Financial Officer | Costa Mesa | CA | 92626 |
| Southpark Mall Limited Partnership | co MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| Southpoint Mall LLC | co The Streets at Southpoint | 110 N Wacker Dr | Attn LawLease Administration Dept | Chicago | IL | 60606 |
| Southpoint Mall LLC | co The Streets at Southpoint | 6910 Fayetteville Road | Attn General Manager | Durham | NC | 27713 |
| SPG Center LLC | co MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| SPG Houston Holdings LP | co Simon Property Group | 225 West Washington Street | Attn Premium Outlets | Indianapolis | IN | 46204-3438 |
| STJTC II LLC | co MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| Stoneridge Properties LLC | co MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| Stonestown Shopping Center LP | co Stonestown Galleria | 110 N Wacker Dr | Attn LawLease Administration Dept | Chicago | IL | 60606 |
| Stonestown Shopping Center LP | co Stonestown Galleria | 3251 Twentieth Avenue Ste 300 | Attn General Manager | San Francisco | CA | 94132 |
| Stony Point Fashion Park Associates | Department 53501 | PO Box 67000 | | Detroit | MI | 48267-2415 |
| Sunrise Mills (MLP) LP | co MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| Tampa Westshore Associates LP | Attn Department 177001 | PO Box 67000 | | Detroit | MI | 48267-1770 |
| Taubman Cherry Creek Shopping Ctr | Department 89801 | PO Box 67000 | | Detroit | MI | 48267-0898 |
| The Commons At Calabasas LLC | co Caruso Affiliated Holdings | 100 Wilshire Boulevard 14th Fl | | Santa Monica | CA | 90401 |
| The Domain Mall LLC | co MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| The Falls Shopping Center Ass | co MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| The Gardens on El Paseo LLC | | PO Box 843603 | | Los Angeles | CA | 90084-3603 |
| The Irvine Company LLC | | 401 Newport Center Drive Suite A150 | | Newport Beach | CA | 92660 |
| The Irvine Company LLC | co Accounting Department | 100 Innovation | Attn General Counsel Retail Prop | Irvine | CA | 92617 |
| The Mall in Columbia Business Trust | co the Mall in Columbia | 10300 Little Patuxent Parkway | Attn General Manager | Columbia | MD | 21044 |
| The Mall in Columbia Business Trust | co the Mall in Columbia | 110 N Wacker Dr | Attn LawLease Administration Dept | Chicago | IL | 60606 |



**Exhibit J**

Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| The Retail Property Trust | co MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| The Shops at La Cantera | Attn General Manager | 15900 La Cantera Parkway Ste 6698 | | San Antonio | TX | 78256 |
| The Town Center At Boca Raton Trust | MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IL | 46204-3438 |
| TJ Palm Beach Associates LP | Attn Department 176401 | PO Box 67000 | | Detroit | MI | 48267-1764 |
| TM Market Street LLC | Attn David Howard | 1445 Ross Avenue Suite 5400 | | Dallas | TX | 75202 |
| TM Market Street LLC | co Trademark Real Estate Invts | 1600 West 7th Street Suite 400 | Attn B Thomas Miller Jr CIO | Fort Worth | TX | 76102 |
| Town Square Ventures LP | co Cooper & Stebbins LP | 1256 Main Street Suite 240 | | Southlake | TX | 76092 |
| Towson TC  LLC | c/o Towson Town Center | Attn: General Manager | 825 Dulany Valley Road | Towson | MD | 21204 |
| Towson TC LLC | co Towson Town Center | 110 N Wacker Dr | Attn LawLease Administration Dept | Chicago | IL | 60606 |
| TRG Imp LLC | | PO Box 674979 | | Detroit | MI | 48267-4979 |
| TWC Tucson LLC | Attn Center Manager | 2905 East Skyline Drive | | Tucson | AZ | 85718 |
| TWC Tucson LLC | co Macerich | 401 Wilshire Boulevard Suite 700 | Attn Legal Department | Santa Monica | CA | 90407 |
| Twelve Oaks Mall LLC | Department 53501 | PO Box 67000 | | Detroit | MI | 48267-0527 |
| Tysons Corner Holdings LLC | Attn Center Manager | 1961 Chain Bridge Road Ste 105 | | McLean | VA | 22102 |
| Tysons Corner Holdings LLC | co Macerich | 401 Wilshire Boulevard Suite 700 | Attn Legal Department | Santa Monica | CA | 90407 |
| U Village IMP Limited Partnership | | 2673 NE Uni Village Mall Ste 7 | | Seattle | WA | 98105 |
| Union Station Investco LLC | Attn Legal | 150 East 58th Street Penthouse | | New York | NY | 10155 |
| United Airlines Inc | Attn VP  Corp Real Estate | 1600 Smith Street Dept HQSVP | | Houston | TX | 77002 |
| United Airlines Inc | Attn VP  Corp Real Estate | 233 S Wacker Drive Dept HDQOU | | Chicago | IL | 60606 |
| United Airlines Inc | co OTG Management Off Corp Counsel | 1501 Lower State Road Suite 102 | Attn General Counsel | North Wales | PA | 19454 |
| United Airlines Inc | co OTG Mgt IAH George B Intercontl | PO Box 60583 | Attn Property Manager | Houston | TX | 77205 |
| UTC Venture LLC | Attn Legal Department | 2049 Century Park East 41st Fl | | Los Angeles | CA | 90067 |
| Utica Square Shopping Center Inc | | 1437 South Boulder Avenue Ste 1400 | | Tulsa | OK | 74119-3623 |
| Valencia Town Center Venture LP | Attn Legal Department | 2049 Century Park East 41st Fl | | Los Angeles | CA | 90067 |
| VF Mall LLC | Attn Legal Department | 2049 Century Park East 41st Fl | | Los Angeles | CA | 90067 |
| VII West 75th Street Owner LLC | co Brookhouse USA LLC | 645 Madison Avenue 18th Floor | | New York | NY | 10022 |
| Village of Merrick Park | Attn General Manager | 348 Avenue San Lorenzo Ave | | Coral Gables | FL | 33146 |
| Walt Disney Parks and Resorts US | co Walt Disney World Resort | 1780 Lake Buena Vista Drive | Attn VP Disney Springs Area | Lake Buena Vista | FL | 32830 |
| Walt Disney Parks and Resorts US | co Walt Disney World Resort LP | 1375 Buena Vista Drive | Attn Chief Counsel | Lake Buena Vista | FL | 32830 |
| Walt Disney Parks and Resorts US | co WDW Operating Participant Dept | 1825 Live Oak Lane | Attn VP Operating Participants | Lake Buena Vista | FL | 32830 |
| Walt Whitman Mall LLC | co MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| Waterside at Pelican Bay LLC | | 100 Galleria Officentre Suite 427 | | Southfield | MI | 48304 |
| West Farms Mall LLC | Attn Department 55501 | PO Box 67000 | | Detroit | MI | 48267-0555 |
| Westchester Mall LLC | co MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| Westfield Concession Management Inc | Attn General Manager | Newark International Airport Term C | | Newark | NJ | 07114 |
| Westfield Concession Management Inc | Attn Office of Legal Counsel | 11601 Wilshire Blvd 12th Floor | | Los Angeles | CA | 90025 |
| Westfield Topanga Owner LLC | Attn Legal Department | 2049 Century Park East 41st Fl | | Los Angeles | CA | 90067 |
| Westfield World Trade Center | Attn Legal Department | 2049 Century Park East 41st Fl | | Los Angeles | CA | 90067 |
| Westfield World Trade Center | Attn VP Lease Documentation | 37 Fl Ste C 7 WTC 250 Greenwich | | New York | NY | 10007 |
| Westland Garden State Plaza LP | Attn Legal Department | 2409 Century Park East 41st Floor | | Los Angeles | CA | 90067 |
| Williamsburg Outlets LLC | co Simon Property Group | 225 West Washington Street | Attn Premium Outlets | Indianapolis | IN | 46204-3438 |
| Willow Bend Shopping Center LP | Attn Department 178001 | PO Box 67000 | | Detroit | MI | 48267-1780 |
| Win Properties Inc | | 10 Rye Ridge Plaza Ste 200 | | Rye Brook | NY | 10573 |
| WMACH LLC | co MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IL | 46204-3438 |
| Woodfield Mall LLC | co Woodfield Mall | 5 Woodfield Mall | | Schaumburg | IL | 600173 |

# **Exhibit K**

≡ STRETTO

# Exhibit K
Served Via Electronic Mail

| Name | Attention 1 | Email |
|------|-------------|-------|
| 63 Spring Lafayette, LLC | | mt@jtreholdings.com |
| A/R Retail, LLC | c/o Related Urban Management Company | cashreceipts@related.com |
| Green Hills Mall Trg LLC | | greenhills_remit@taubman.com |
| Queens Center SPE LLC | Attn: Center Manager | queenscenterar@macerich.com |
| TRG Imp LLC | | internationalmarketplace_remit@taubman.com |

# **<u>Exhibit L</u>**

Exhibit L
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 170 Fifth Retail Condo LLC | c/o Ranger Properties | 11 W 25th St 6th Fl | Attn Sheldon Stein | New York | NY | 10010 |
| 85th Estates Company | c/o Charles H Greenthal | 4 Park Avenue | Attn Management Corp | New York | NY | 10016 |
| AP Fillmore II | c/o Acadia Realty Trust | 411 Theodore Fremd Ave Ste 300 | | Rye | NY | 10580 |
| Bevill Inc | c/o IDS Real Estate Group | 515 S Figueroa St 16th Fl | | Los Angeles | CA | 90071 |
| Biltmore Shopping Center Partners | c/o Macerich | 401 Wilshire Blvd Ste 700 | Attn Legal Department | Santa Monica | CA | 90407 |
| Biltmore Shopping Ctr Partners 216 | c/o Macerich | 2502 East Camelback Rd | Attn Center Manager | Phoenix | AZ | 85016 |
| Boston Properties LP | Attn General Counsel | 111 Huntington Ave Suite 300 | | Boston | MA | 02199-7610 |
| Boston Properties LP | Attn Robert Pester | 4 Embarcadero Ctr Lobby Ste 1 | | San Francisco | CA | 94111 |
| Boston Properties LP | c/o North Coast Law Group | 6435 Mtn View Ranch Rd | Attn Matthew Shippey | Healdsburg | CA | 95448 |
| Brookfield Properties | Attn Joe Hope VP Leasing | 2655 Richmond Ave Space #1280 | | Staten Island | NY | 10314 |
| Brookfield Properties | c/o Timothy Peterson | 350 N Orleans Suite 300 | | Chicago | IL | 60654 |
| Caruso Affiliated Holdings | Attn Legal Department | 100 Wilshire Blvd 14th Fl | | Santa Monica | CA | 90401 |
| CBL Associates Management Inc | CBL Center | 2030 Hamilton Place Blvd Ste 500 | | Chattanooga | TN | 37421-6000 |
| Corte Madera Village | c/o Macerich | Attn Corr Routing System/Legal Dept | 401 Wilshire Blvd Ste 700 | Santa Monica | CA | 90407 |
| Corte Madera Village | c/o Macerich | 1618 Redwood Highway | Attn Center Manager | Corte Madera | CA | 94925-1224 |
| Dr. Issac Levy | Attn Legal Department | 9700 Oakmore Road | | Los Angeles | CA | 90035 |
| Dr. Issac Levy | c/o 1237 3rd Street Promenade LLC | 9700 Oakmore Road | | Los Angeles | CA | 90035 |
| Elmwal Associates LLC | Attn Stephen Lewinstein | PO Box 962003 | | Boston | MA | 02196 |
| Elmwal Associates LLC | c/o Costal Property Mgt | 1341 West Main Road #11 | Attn Bruce Cotta | Middletown | RI | 02840 |
| Elmwal Associates LLC | c/o Hinckley Allen Snyder LLP | 50 Kennedy Pl 15th Fl | Attn David J Tracy | Providence | RI | 02903 |
| Freemall Associates | c/o Macerich | 3710 Route 9 Ste 1000 | Attn Center Manager | Freehold | NJ | 07728-4865 |
| Freemall Associates | c/o Macerich | 401 Wilshire Blvd Ste 700 | Attn Legal Department | Santa Monica | CA | 90407 |
| Garden City Owner LLC | | 33 Boylston St Ste 3000 | | Chestnut Mall | MA | 02467 |
| Jem 6 Realty LLC | Attn Legal Department | 1124 Third Avenue | | New York | NY | 10065 |
| JTRE-63 Spring Lafayette LLC | c/o 63 Spring Lafayette LLC | 362 Fifth Ave Ste 1200 | | New York | NY | 10001 |
| JTRE-63 Spring Lafayette LLC | Schiff Hardin LLP | 666 Fifth Avenue | Attn Ivan W Moskowitz | New York | NY | 10103 |
| Lincoln Center Associates LLC | Attn Legal Department | 1300 Collins Avenue Ste 100 | | Miami Beach | FL | 33139 |
| Madison Capital | c/o Vanbarton Group LLC | 292 Madison Ave 7th Fl | Attn Ben Small | New York | NY | 10017-6318 |
| Malibu Country Mart | c/o Koss Real Estate Investments | 12410 Santa Monica Blvd | | Los Angeles | CA | 90025 |
| Mall at Smith Haven  LLC | c/o MS Management Associates Inc. | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| OMB Houston LP | co Festival Management Corp | 5901 W Century Blvd Ste 700 | Attn Property Mgt Dept | Los Angeles | CA | 90045 |
| One Ninety Realty Co | Attn Legal Department | 616 Palisade Avenue | | Englewood Cliffs | NJ | 07632 |
| Renaissance at Colony Park | Attn Andrew Mattiace | 125 S Congress St Ste 1800 | | Jackson | MI | 38201 |
| Shopping Center Associates | c/o M S Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| Simon Property Group | Attn Diane Jones | 225 West Washington Street | | Indianapolis | IN | 46204 |
| Simon Property Group | Attn MaryAlice Budakian | 60 Columbia Rd 3rd Fl | | Morristown | NJ | 07960 |
| Simon Property Group | Attn Ryan Holtz | 399 Park Avenue  29th Floor | | New York | NY | 10022 |
| Simon Property Group | MS Management Associates Inc. | 225 West Washington Street | | Indianapolis | IN | 46204-3438 |
| Simon Property Group Texas LP | c/o MS Management Associates | 225 W Washington St | | Indianapolis | IN | 46204-3438 |
| Simon Property Group Texas LP | c/o Simon Property Group | 225 W Washington St | Attn Diane Jones | Indianapolis | IN | 46204-3438 |
| Simon Property Group Texas LP | c/o Simon Property Group | 399 Park Ave, 29th Fl | Attn Ryan Holtz | New York | NY | 10022 |
| Towson TC  LLC | c/o Brookfield Properties | One Providence Place | Attn: Joe Hope VP  Leasing | Providence | RI | 02903 |
| Towson TC  LLC | c/o Towson Town Center | Attn: General Manager | 825 Dulany Valley Road | Towson | MD | 21204 |
| TRG IMP LLC | c/o Taubman Company | 200 E Long Lake Rd Ste 300 | Attn Michele L Walton | Broomfield Hills | MI | 48304-2324 |
| TRG IMP LLC | c/o The Taubman Company | PO Box 674979 | | Detroit | MI | 48267 |
| TRG IMP LLC | c/o The Taubman Company LLC | 200 E Long Lake Rd Ste 300 | Attn Dee Iloncai | Broomfield Hills | MI | 48304-2324 |
| Valencia Town Center Venture | Attn Legal Department | 2049 Century Park E 41st Fl | | Los Angeles | CA | 90067 |
| Woodfield Mall LLC | Attn Legal Department | 5 Woodfield Mall | | Schaumburg | IL | 60173 |
| WS Asset Management Inc | c/o Garden City Center | 100 Midway Road Ste 14 | Attn Joe Koechel | Cranston | RI | 02920 |

In re: L'Occitane, Inc.,
Case No. 21-10632 (MBK)

# **<u>Exhibit M</u>**

STRETTO

**Exhibit M**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Brookfield Properties | Attn: Joe Hope, VP, Leasing | | joseph.hope@brookfieldpropertiesretail.com |
| Garden City Owner, LLC | | | cathy.estey@wsdevelopment.com |
| Madison Capital | c/o Vanbarton Group LLC | Attn: Ben Small | small@vanbartongroup.com |
| Simon Property Group | Attn: MaryAlice Budakian, Vice President, Leasing Counsel Simon Premium Outlets | | mbudakian@simon.com |
| Simon Property Group (Texas), L.P. | c/o Simon Property Group | Attn: Ryan Holtz | ryan.holtz@simon.com |
| TRG IMP LLC | c/o The Taubman Company LLC | Attn: Michele L. Walton, Vice President, Assistant General Counsel | mwalton@taubman.com |